**Fill in this information to identify the case:**

Debtor name    **Endless Jewelry North and South America, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **16-26113**

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■ *Schedule H: Codebtors* (Official Form 206H)

■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January 26, 2017**        X **/s/ Marc P. Barmat, Chapter 7 Trustee**
                                            Signature of individual signing on behalf of debtor

                                            **Marc P. Barmat, Chapter 7 Trustee**
                                            Printed name

                                            **Chapter 7 Trustee for Debtor**
                                            Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name **Endless Jewelry North and South America, LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF FLORIDA

Case number (if known) **16-26113**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals    12/15

| Part 1: | Summary of Assets |
|---|---|

1. *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

 1a. **Real property:**
  Copy line 88 from *Schedule A/B*................................................................................. $  **0.00**

 1b. **Total personal property:**
  Copy line 91A from *Schedule A/B*............................................................................. $  **8,992,113.11**

 1c. **Total of all property:**
  Copy line 92 from *Schedule A/B*................................................................................ $  **8,992,113.11**

| Part 2: | Summary of Liabilities |
|---|---|

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
 Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................... $  **0.00**

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

 3a. **Total claim amounts of priority unsecured claims:**
  Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................... $  **4,457.05**

 3b. **Total amount of claims of nonpriority amount of unsecured claims:**
  Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................... +$  **2,279,070.59**

4. Total liabilities .........................................................................................................
 Lines 2 + 3a + 3b  $  **2,283,527.64**

**Fill in this information to identify the case:**

Debtor name    **Endless Jewelry North and South America, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **16-26113**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:   Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | Bank of America | Checking | 1349 | $797.80 |
| 3.2. | Bank of America | Checking | 1365 | $38,089.33 |
| 3.3. | Bank of America ( in CAD currency ) | Checking | 9203 | $10,327.02 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   **$49,214.15**

### Part 2:   Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | **Rent deposit** | |
|---|---|---|
| 7.1. | **Ivy Tower 101 Property LLC** | $45,202.09 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor    **Endless Jewelry North and South America, LLC**          Case number *(If known)*  **16-26113**
Name

8.          **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

9.          **Total of Part 2.**                                                                                    | **$45,202.09** |
Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.          **Accounts receivable**

11a. 90 days old or less:          **2,531,247.24**    -          **0.00**  = ....          **$2,531,247.24**
face amount                         doubtful or uncollectible accounts

12.          **Total of Part 3.**                                                                                   | **$2,531,247.24** |
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  **Raw materials** | | | | |
| 20.  **Work in progress** | | | | |
| 21.  **Finished goods, including goods held for resale** | | | | |
| 22.  **Other inventory or supplies Inventory ( see attached list ) - Note:  Value listed is "net book value" according to the Debtor's last updated financials and may be significantly less in value.** | | **$3,600,646.89** | | **$3,600,646.89** |

Debtor    **Endless Jewelry North and South America, LLC**          Case number *(If known)* **16-26113**
          Name

| | | | | |
|---|---|---|---|---|
| **Inventory: Packing material** Located in Boardman, OH **Note: Value has not been confirmed by Trustee and is based upon the Debtor's book and recordsand may be significantly less in value.** | | $1,139,893.50 | | $1,139,893.50 |

| | | | |
|---|---|---|---|
| 23. | **Total of Part 5.** | | $4,740,540.39 |
| | Add lines 19 through 22. Copy the total to line 84. | | |

24. **Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** **Furniture Fixtures and Equipmant - Note: The value listed is "net book value" according to the Debtor's last updated financials and may be significantly less in value.** | $0.00 | | $1,420,013.08 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** **Computer Equipment** | $0.00 | | $19,208.60 |

Debtor    **Endless Jewelry North and South America, LLC**                    Case number *(If known)* **16-26113**
_____Name_____

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**                                                                                  $1,439,221.68
Add lines 39 through 42.  Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  **2014 Lexus IS 250**<br>**Vin# JTHBF1027E5B34146**<br>**co-lessee Avinash Tiwari** | $0.00 | | Unknown |
| 47.2.  **2015 Lexus NX 200T**<br>**Vin# JTJYARBZ7F2018909**<br>**Co-lessee if Avinash Tiwari** | $0.00 | | Unknown |
| 47.3.  **2014 Lexus GS350**<br>**VIN # JTHBE1BL4E5036158**<br>**Co-lessee is Matthew Carlozzi** | $0.00 | | $0.00 |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm
machinery and equipment)**

51. **Total of Part 8.**                                                                                  $0.00
Add lines 47 through 50.  Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 4

Debtor  **Endless Jewelry North and South America, LLC**                Case number *(If known)*  **16-26113**
        Name

---

| Part 9: | Real property |
| --- | --- |

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

---

| Part 10: | Intangibles and intellectual property |
| --- | --- |

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** www.endlessjewelry.us/us_esd/ | **$0.00** | | **Unknown** |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** | | | |

66. **Total of Part 10.**                                                                    **$0.00**

    Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
    ■ No
    ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    ■ No
    ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

---

| Part 11: | All other assets |
| --- | --- |

**70. Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

                                                                          Current value of debtor's interest

71. **Notes receivable**
    Description (include name of obligor)

72. **Tax refunds and unused net operating losses (NOLs)**
    Description (for example, federal, state, local)

---

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 5

Debtor    **Endless Jewelry North and South America, LLC**                    Case number *(if known)*  **16-26113**
          <sub>Name</sub>

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**
       **Endless Jewelry North and South America LLC**
       **vs**
       **Helou Family LLC**
       **Case # CACE16019052**                                                              **Unknown**

| Nature of claim | **Contract and Indebtedness** |
|---|---|
| Amount requested | **$0.00** |

       **Endless Jewelry North and South America LLC**
       **vs**
       **Aramis Boutique Jewelry LLC**
       **CACE16019059**                                                                     **Unknown**

| Nature of claim | **Contract and Indebtedness** |
|---|---|
| Amount requested | **$0.00** |

       **Endless Jewelry North and South America LLC**
       **vs**
       **Ryan's Jeweler's**
       **Case # COSO16009160**                                                              **Unknown**

| Nature of claim | **CC Damages > $5000 - $15,000** |
|---|---|
| Amount requested | **$0.00** |

       **Endless Jewelry North and South America LLC**
       **vs**
       **R D Buttermore & Sons Inc**
       **Case # CACE16018810**                                                              **Unknown**

| Nature of claim | **Contract and Indebtedness** |
|---|---|
| Amount requested | **$0.00** |

       **Endless Jewelry North and South America LLC**
       **vs**
       **Sierra Amber Corporation**
       **Case# CACE16018883**                                                               **Unknown**

| Nature of claim | **Contract and Indebtedness** |
|---|---|
| Amount requested | **$0.00** |

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

       **Prepaid expense - Commission**                                                     **$83,836.00**

       **Sale Commission - David Ethier**                                                    **$2,051.56**

Debtor    **Endless Jewelry North and South America, LLC**                    Case number *(If known)*  **16-26113**
          Name

| | |
|---|---|
| **Employee Cash - Matthew Carlozzi - $100,000.00**<br>**Employee Cash - Matthew Corning  - $200.00**<br>**Employee Cash - Howard Clarke     - $600.00** | **$100,800.00** |

78.    **Total of Part 11.**                                                        **$186,687.56**

      Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

      ■ No
      ☐ Yes

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **Endless Jewelry North and South America, LLC**                    Case number *(If known)* **16-26113**
          Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $49,214.15 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $45,202.09 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $2,531,247.24 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $4,740,540.39 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $1,439,221.68 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $186,687.56 | |
| 91. **Total.** Add lines 80 through 90 for each column | $8,992,113.11 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $8,992,113.11 |

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**
Summary of Accounts Receivable Aging as of December 7, 2016

| Account | Name | Address | Address 2 | City | State/Province | Zip/ Postal Code | Amount Due in CAD | Amout Due in USD |
|---|---|---|---|---|---|---|---|---|
| 13341 | Aaron's Jewelers | 1236 National Highway | | Cumberland | Maryland | 21502 | 351.00 $ | 2,631.00 |
| 12571 | Adore Jewellery Boutique | 1800 Sheppard Ave E. | | Toronto | Ontario | M2J5A7 | 675.00 | 519.75 |
| 13321 | Adorn Me | 32 South State Street | | Newtown | Pennsylvania | 18940 | - | 3,383.34 |
| 11658 | Alberto & Co | 2765 Ave Hostos | | Mayaguez | 0 | 00682 | 12,861.73 | 12,861.73 |
| 11338 | Alberts Jewelers | 1601 Highway 40 E | Suite L | Kingsland | Georgia | 31548 | 37.00 | 37.00 |
| 13047 | Aljan Jewelers | 54 Miller Rd | | Mahopac | New York | 10541 | 4,736.48 | 4,736.48 |
| 11680 | Ama | 35 Front Street | Suite 22 | 0 | 0 | 00000 | 4,407.00 | 4,407.00 |
| 12688 | Amber Bryan | 6101 Palm Trace Landings Dr. | Apt 113 | FortLauderdale | Florida | 33314 | 112.80 | 112.80 |
| 11329 | American Candle | 3414 route 611 | | Bartonsville | Pennsylvania | 18321 | 44.00 | 44.00 |
| 12309 | Amy Nadell | 1461 Golden Drive | | Dresher | Pennsylvania | 19025 | 80.40 | 80.40 |
| 13067 | Ann Louise Jewellers Bill/Ship | 18 East 2nd Avenue | | Vancouver | British Columbia | V5T1B1 | 59.00 | 45.43 |
| 12658 | Arain Jewellers | Woodbine Centre | 500 Rexdale Blvd | Toronto | Ontario | M9W6K5 | 18,225.88 | 14,567.50 |
| 11794 | Aramis Boutique & Jewelry | 340 Route 9 North | | Englishtown | New Jersey | 07726 | 20,170.60 | 20,170.60 |
| 12635 | Armand Jewellers | 100 City Centre DR | | Mississauga | Ontario | L5B2C9 | 15,561.80 | 12,422.70 |
| 11272 | Avalon Park Jewelers | 3710 Avalon Park Blvd East | | Orlando | Florida | 32828 | 909.83 | 1,887.83 |
| 12660 | Ava's China And Gifts | 13720 HWY 43 | | Russellville | Alabama | 35653 | 11,708.77 | 11,708.77 |
| 12157 | B & C Jewelers | 1010 King St | | Alexandria | Virginia | 22314 | 520.00 | 520.00 |
| 11171 | B & L Jewelers | 401 N. Main Street | | Mount Airy | North Carolina | 27030 | 4,690.00 | 4,690.00 |
| 11832 | B and J Jewelers | 172 New Dorp Lane | | Staten Island | New York | 10306 | 3,352.74 | 3,352.74 |
| 12776 | Barrington Books | 184 County Road | | Barrington | Rhode Island | 02806 | 10,598.05 | 10,598.05 |
| 11222 | Bartons Jewelers | 5041 S.E. Federal Hwy. | | Stuart | Florida | 34997 | 2.00 | 2.00 |
| 12807 | Bejeweled | Plaza Los Prados | Y-2 Grand Blvd | Caguas | Puerto Rico | 00727 | 2,394.27 | 2,394.27 |
| 11513 | Belle Jewelers | 960 Norland Avenue | | Chambersburg | Pennsylvania | 17201 | 1,404.00 | 1,404.00 |
| 13306 | Betty Tharpe | 4520 Lake Drive | | Virginia Beach | Virginia | 23455 | 45.60 | 45.60 |
| 12290 | Bij. Champagne et Diamant | 418 4-eme Ave | | La Pocatiere | Quebec | G0R1Z0 | 6,919.69 | 5,644.56 |
| 12350 | Bijouterie Luxedor- Trois Riv | 4375 Des Forges | | Trois-Rivieres | Quebec | G8Y5N9 | 2,513.76 | 1,935.60 |
| 12071 | Bijouterie Richer | 309 Avenue Dorval Avenue | | Dorval | Quebec | H9S3H6 | 14,689.83 | 11,584.63 |
| 12071 | Bijouterie Secret 2 | 11-3409 Rue Principale Street | | Tracadie-Sheila | New Brunswick | E1X1C7 | 3,007.69 | 2,449.85 |
| 13358 | Bijouterie Simard | 2655 Boulevard du Royaume | Loc 700 | Jonquiere | Quebec | G7S4S9 | - | 6,304.17 |
| 13047 | Blue Ridge Diamond Center | 5701 Appalachian Hwy | | Blue Ridge | Georgia | 30513 | 20.00 | 20.00 |
| 11700 | Bogarts Jewellers | 40 Aberdeen Avenue | Suite 106 | St. John's | Newfoundland & Labrador | A1A5T3 | 10,238.78 | 8,376.70 |
| 12127 | Boutique L'aubergine | 104 Rue De La Pointe-Langlois | | Laval | Quebec | H7L3M5 | 3,161.23 | 2,592.22 |
| 11460 | Bremer Jewelry | 4707 N University St | | Peoria | Illinois | 61614 | 13.50 | 13.50 |
| 11923 | Brian Michael's Jewelers | 1150 Niagara Falls Blvd | | Tonawanda | New York | 14150 | 15,805.09 | 15,805.09 |
| 11211 | Brooke & Co. Fine Jewelry | 50704 Schoenherr Road | | Utica | Michigan | 48315 | 19,649.19 | 19,649.19 |
| 11306 | Buttermore Jewelers | 3607 Murdoch Avenue | | Parkersburg | West Virginia | 26104 | 23,761.14 | 23,761.14 |
| 11153 | Cambridge Jewelers | Roosevelt Field Mall | 630 Old Country Rd | Garden City | New York | 11530 | 3,714.91 | 3,714.91 |
| 11793 | Cape Fear Jewelers | 102 East Moore Street | | Southport | North Carolina | 28461 | 5,042.00 | 5,042.00 |
| 13066 | Carters Jewellers | 1131 A Main St. | | Smithers | British Columbia | V0J2N0 | 47,519.29 | 38,840.94 |
| 11323 | Cathy Cook Jewelers 2 | 3695 Calder Avenue | | Beaumont | Texas | 77706 | 5,326.00 | 5,326.00 |
| 11318 | CDI | 3664 W. Dublin-Granville Road | | Columbus | Ohio | 43235 | 17,076.10 | 17,076.10 |
| 12883 | Chandel Jewelers - Lyndhurst | 635 Ridge Rd | | Lyndhurst | New Jersey | 07071 | 1,665.02 | 1,665.02 |
| 11192 | Charleston Lane | 968w South Jordan Parkway | | South Jordan | Utah | 84095 | 15,932.57 | 15,932.57 |
| 11089 | Charms By The Bay | Pier 39 Space P-4 | | San Francisco | California | 94133 | 8,865.48 | 8,865.48 |
| 12377 | Chelsea | 635 Route 35 | | Shrewsbury | New Jersey | 07702 | 2,676.97 | 2,676.97 |
| 13329 | Chicken Coop Treasures | 7922 South 8th Street | | Kalamazoo | Michigan | 49009 | 2,969.01 | 9,937.37 |
| 13292 | Coleccion Indigena S.A.S | Descargue Directo | Calle 79 No. 14-56 Oficin | Bogota | 0 | 110221 | 14,248.30 | 14,248.30 |
| 11761 | Conyers Jewelry | 868 North Main Street | | Conyers | Georgia | 30012 | 6.00 | 6.00 |
| 11893 | Cooper's Fine Jewelry | 525 East Cedar Avenue | | Crestview | Florida | 32539 | 16,096.32 | 16,096.32 |
| 13315 | Countryside Crafts | 6361 Canoe Ripple Road | | Knox | Pennsylvania | 16232 | 70.00 | 70.00 |
| 11184 | Crimson Ridge | 735 N. Perryville Road | | Rockford | Illinois | 61107 | 1,013.00 | 1,013.00 |
| 11356 | Crown Jewelers | 236 N. Broadway | | Salem | New Hampshire | 03079 | 10,239.47 | 10,239.47 |
| 13049 | Curacao - Bill To | 1605 W. Olympic Blvd Suite 600 | | Los Angeles | California | 90023 | 3,809.87 | 10,701.39 |
| 11497 | Darakjian Jewelers | 101 Willits | | Birmingham | Michigan | 48009 | 19,942.70 | 19,942.70 |
| 11355 | Decor En Folie | 7340 Maurice Duplessis | | Montreal | Quebec | H1E1M4 | 1,072.00 | 825.44 |
| 12103 | Deziel Normand Joallier Inc | 906, Rue Principale, Ste 101 | | Granby | Quebec | J2G2Z4 | 2,909.00 | 2,239.93 |
| 11341 | Diamond Cutters of WNY | 2618 Union Road | | Cheektowaga | New York | 14227 | 7,527.56 | 7,527.56 |
| 11141 | Diamonds Direct | 139 E. Main Street | | Stoughton | Wisconsin | 53589 | 506.28 | 506.28 |
| 11210 | Diamonds R Forever | 4200 Wade Green Road #212 | | Kennesaw | Georgia | 30144 | 793.23 | 793.23 |
| 13079 | Divine Group - Infinity Family | 800 Niagara Street | | Welland | Ontario | L3C5Z4 | 9,015.01 | 7,366.44 |
| 11526 | Dominic Fine Jewelry | 13810 Lakeside Circle | | Sterling Heights | Michigan | 48313 | 10,619.94 | 10,619.94 |
| 13175 | DORON-Masterfranchise GmbH | Raskastrasse 8 | 40221 Düsseldorf, Germa | 0 | 0 | 00000 | 86,293.65 | 86,293.65 |
| 11062 | Doug Doggett Jewelers | 215 Compass Way S.W. | | Cullman | Alabama | 35055 | 20.00 | 20.00 |
| 11908 | Edwards-Johns Jewelers | 125 Johnson Ferry Road | Ste.12 | Marietta | Georgia | 30068 | 7,692.95 | 7,692.95 |
| 12357 | Elegante Jewelers | 3200 N Naple rd | Ste. 538 | Tracy | California | 95304 | 14,858.52 | 14,858.52 |
| 12243 | Emerald Isle | 337 Welton St | | Sydney | Nova Scotia | B1PS56 | 693.46 | 693.46 |
| 12243 | Emerald Isle | 337 Welton St | | Sydney | Nova Scotia | B1PS56 | 2,429.92 | 1,983.21 |
| 12367 | Enderby Jewellers Bill To | Box 517 | | Enderby | British Columbia | V0E1V0 | 2,496.01 | 1,921.92 |
| 12983 | Endless Jewellery Ltd | 5 Kimmel Park | Abergele Road, Bodelwyc | 5TX   UK | 0 | LL18 | 1,229.48 | 1,229.48 |
| 12342 | Endless Jewelry Europe | Telegrafvej 5, 2-2 | | allerup | 0 | 2750 B | 51,415.53 | 86,823.96 |
| 12346 | Endless Jewelry Marketing | Tower 101 | 101 N.E. Third Avenue # | FortLauderdale | Florida | 0 | - | 73.70 |
| 11412 | Exton Place | Exton Square Mall #229 | | Exton | Pennsylvania | 19341 | 65.00 | 65.00 |
| 11002 | Facet Jewelers | 153 East Washington Street | | North Attleboro | Massachusetts | 02760 | 7,124.45 | 7,124.45 |
| 12385 | Fifth Ave Jewellers | 510-1055 Hillside Dr | | Kamloops | British Columbia | V2E2S5 | 24,905.95 | 20,574.13 |
| 12091 | Finch Centre Jewellers | 31 Colossus Drive | Suite 104 | Woodbridge | Ontario | L4L9K4 | 0.01 | 1,732.50 |
| 12412 | Gem Jewelry - West Hartford | 1129 New Britain Ave | | West Hartford | Connecticut | 06110 | 774.00 | 774.00 |
| 12633 | Gemani Jewelers- Oranjestad | LG Smith Blvd. 90-92 | | estad | 0 | Oranj | 14,379.07 | 14,379.07 |
| 12003 | Giftology-651 | 1655 Boston Road Unit D-1 | | Springfield | Massachusetts | 01129 | 37,365.42 | 37,365.42 |
| 12004 | Giftology-652 | 666 Bliss Road #6B | | Longmeadow | Massachusetts | 01106 | 37,396.96 | 37,396.96 |
| 12005 | Giftology-653 | 4545 Transit Road #434 | | Williamsville | New York | 14221 | 34,505.68 | 34,505.68 |
| 12006 | Giftology-654 | 1 Walden Galleria #B-213 | | Cheektowaga | New York | 14225 | 36,109.92 | 36,109.92 |
| 12007 | Giftology-655 | 9090 Destiny USA Dr | Box 10352 Syracruse | Syracuse | New York | 13204 | 36,475.90 | 36,475.90 |
| 12008 | Giftology-656 | 1 Crossgates Mall #N-108 | | Albany | New York | 12203 | 36,682.46 | 36,682.46 |
| 12009 | Giftology-657 | 21182 Salmon Run Mall Loop W. | #A-103 | Watertown | New York | 13601 | 35,351.99 | 35,351.99 |
| 12010 | Giftology-658 | 330 Miracle Mile Drive #E-2 | | Rochester | New York | 14623 | 35,157.70 | 35,157.70 |
| 12011 | Giftology-659 | 853 Brandon Town Center Mall | #853 | Brandon | Florida | 33511 | 35,999.09 | 35,999.09 |
| 12012 | Giftology-660 | 4601 Eastgate Blvd #620 | | Cincinnati | Ohio | 45245 | 35,408.95 | 35,408.95 |
| 12013 | Giftology-661 | 1245 Worcester Street #2202 | | Natick | Massachusetts | 01760 | 33,589.93 | 33,589.93 |
| 12014 | Giftology-662 | 55 Memorial Road #C-40 | | West Hartford | Connecticut | 06107 | 36,852.70 | 36,852.70 |
| 12015 | Giftology-663 | 2150 Northwoods Blvd #E-12 | | Charleston | South Carolina | 29406 | 37,275.30 | 37,275.30 |
| 12016 | Giftology-664 | 5065 Main Street #202 | | Trumbull | Connecticut | 06611 | 37,791.84 | 37,791.84 |
| 12017 | Giftology-665 | 112 Monroeville Mall | 200 Mall Circle Drive | Monroeville | Pennsylvania | 15146 | 35,587.60 | 35,587.60 |
| 12882 | Gifts & Things | 505 West Avenue | | Holdrege | Nebraska | 68949 | 20.00 | 20.00 |
| 12864 | Gold House | 3941 N Brown Ave | | Scottsdale | Arizona | 85251 | 2,848.69 | 2,848.69 |
| 11573 | Gold Lady Jewelers | 30 Phillips Street | | North Kingstown | Rhode Island | 02852 | 2,729.69 | 2,729.69 |
| 12471 | Gracylane - Kent | 100 East Erie St | Ste 124 | Kent | Ohio | 44240 | 21,149.86 | 21,149.86 |
| 12631 | Graziella Fine Bill To | 1615 Dundas St East | | Whitby | Ontario | L1N2L1 | 7,343.11 | 5,974.71 |
| 12289 | Graziella Jewellers | 1615  Dundas St. E | | Whitby | Ontario | L1N2L1 | 20,852.74 | 17,025.24 |
| 13233 | Griffin Jewelers - SC | 689 Bells Hwy | | Walterboro | South Carolina | 29488 | 2,018.00 | 2,018.00 |
| 11966 | Hannoush-02 | 262 Swansea Mall Drive | | Swansea | Massachusetts | 02777 | 19,503.72 | 19,503.72 |
| 11976 | Hannoush-04 | 850 Hartford Turnpike | Ste M113 | Waterford | Connecticut | 06385 | 18,953.22 | 18,953.22 |
| 11985 | Hannoush-05 | 155 Dorset Street | Ste B7 | South Burlington | Vermont | 05403 | 18,934.21 | 18,934.21 |
| 11994 | Hannoush-06 | 50 Holyoke Street | | Holyoke | Massachusetts | 01040 | 19,935.18 | 19,935.18 |
| 11967 | Hannoush-08 | 1655 Boston Road Unit B7 | | Springfield | Massachusetts | 01129 | 19,369.09 | 19,369.09 |
| 11977 | Hannoush-09 | 137 Louden Road | | Concord | New Hampshire | 03301 | 18,515.13 | 18,515.13 |

Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR
Summary of Accounts Receivable Aging as of December 7, 2016

| Account | Name | Address | Address 2 | City | State/Province | Zip/ Postal Code | Amount Due in CAD | Amout Due in USD |
|---|---|---|---|---|---|---|---|---|
| 11986 | Hannoush-10 | 863 Central Avenue | | Dover | New Hampshire | 03820 | 19,249.35 | 19,249.35 |
| 11995 | Hannoush-11 | 227 Main Street | | Northampton | Massachusetts | 01060 | 18,427.26 | 18,427.26 |
| 11968 | Hannoush-13 | 50 Fox Run Road | | Nashua | New Hampshire | 03801 | 18,996.70 | 18,996.70 |
| 11978 | Hannoush-14 | 310 Daniel Webster Hwy | | Nashua | New Hampshire | 03060 | 19,180.24 | 19,180.24 |
| 11987 | Hannoush-15 | 355 South Broadway Rte 28 | | Salem | New Hampshire | 03079 | 18,412.36 | 18,412.36 |
| 11996 | Hannoush-16 | 9501 Destiny USA Drive | | Syracuse | New York | 13290 | 18,941.69 | 18,941.69 |
| 11969 | Hannoush-17 | 367 Russell Street | | Hadley | Massachusetts | 01035 | 18,974.34 | 18,974.34 |
| 11970 | Hannoush-24 | 2 Galleria Mall Drive | | Taunton | Massachusetts | 02780 | 19,061.37 | 19,061.37 |
| 11980 | Hannoush-25 | 385 Southbridge Street | | Auburn | Massachusetts | 01501 | 18,489.38 | 18,489.38 |
| 11989 | Hannoush-26 | 212 Emerald Square | | North Attleboro | Massachusetts | 02760 | 18,742.01 | 18,742.01 |
| 11998 | Hannoush-27 | 1277 Broadway | | Saugus | Massachusetts | 01906 | 18,452.09 | 18,452.09 |
| 11971 | Hannoush-29 | 601 Donald Lynch Blvd | | Marlborough | Massachusetts | 01752 | 18,844.74 | 18,844.74 |
| 11990 | Hannoush-39 | 364 Maine Mall Road | Ste 375 | South Portland | Maine | 04106 | 18,434.71 | 18,434.71 |
| 11999 | Hannoush-41 | 1 Berkshire Mall | | Lanesboro | Massachusetts | 01237 | 19,577.36 | 19,577.36 |
| 11972 | Hannoush-42 | 11573 West 95th Street | | Overland Park | Kansas | 66210 | 18,596.24 | 18,596.24 |
| 11982 | Hannoush-43 | 1 Galleria Drive | Ste 42 | Middletown | New York | 10941 | 19,413.36 | 19,413.36 |
| 11991 | Hannoush-46 | 2118 Mid Rivers Mall | Ste 1268 | Saint Peters | Missouri | 63376 | 17,887.06 | 17,887.06 |
| 12000 | Hannoush-47 | 1 Sangertown Square | Ste 45 | New Hartford | New York | 13413 | 18,778.04 | 18,778.04 |
| 11973 | Hannoush-48 | 60 Smithfield Blvd | | Plattsburgh | New York | 12901 | 18,904.38 | 18,904.38 |
| 11983 | Hannoush-49 | 1441 Tamiami Trail | Ste 689 | Port Charlotte | Florida | 33948 | 20,981.92 | 20,981.92 |
| 11992 | Hannoush-52 | 11700 Princeton Pike Unit A12 | | Cincinnati | Ohio | 45246 | 18,753.79 | 18,753.79 |
| 12001 | Hannoush-53 | 7875 Montgomery Road #2135 | | Cincinnati | Ohio | 45236 | 18,556.50 | 18,556.50 |
| 11974 | Hannoush-54 | 4601 Eastgate Blvd #552 | | Cincinnati | Ohio | 45245 | 18,542.67 | 18,542.67 |
| 11984 | Hannoush-55 | 9513 Colerain Avenue | | Cincinnati | Ohio | 45251 | 18,288.11 | 18,288.11 |
| 11993 | Hannoush-56 | 2158 Florence Mall | | Florence | Kentucky | 41042 | 18,571.40 | 18,571.40 |
| 12002 | Hannoush-60 | 6757 Tyrone Square | | SaintPetersburg | Florida | 33709 | 18,541.57 | 18,541.57 |
| 11975 | Hannoush-63 | 60 Chesterfield Mall | | Chesterfield | Missouri | 63017 | 18,148.91 | 18,148.91 |
| 13357 | Harding Brothers Retail | C/O Agility Logistics | 11010 NW 30th St. STE I | Miami | Florida | 33172 | - | 26,408.76 |
| 13050 | Helix Global Solutions Bill To | 2039 Cohen Street Suite | | Saint-Laurent | Quebec | H4R2N7 | - | 12.75 |
| 12570 | Inversiones Nagrani | Ave Balboa C.C. Multicentro | Local 141-143 | a City | Panama | 0 | 4,959.24 | 4,959.24 |
| 12607 | Irresistible Bill to | NRB River Gorden | Delatina # 166 | Canovanas | 0 | 00729 | 7,383.28 | 7,383.28 |
| 12828 | Island Treasures | 44 Maple Valley Rd | | Corner Brook | Newfoundland and Labrador | A2H6L8 | 14,389.69 | 11,746.33 |
| 13058 | Island Treasures - Bill To | 11 Green Garden Rd | | Corner Brook | Newfoundland and Labrador | A2H6L8 | 17,202.02 | 14,043.40 |
| 11065 | Italics-Montehiedra | Montenhiedra Town Center | Ave Los Romeros Local C | San Juan | 0 | 00926 | 15,768.53 | 15,768.53 |
| 13162 | Jewellery Boutique | 8882 170th Street | Suite #1133 | Edmonton | Alberta | T5T3J7 | 33,095.58 | 27,024.99 |
| 12391 | Jewelry Warehouse | 2500 Leaphart Rd | Suite C | West Columbia | South Carolina | 29169 | 21,664.94 | 21,664.94 |
| 11881 | JH Faske Jewelers | 527 Hwy 290 W | | Brenham | Texas | 77833 | 4,999.52 | 4,999.52 |
| 12245 | JK Schmidt Jewellers | 2477 Main St | | West Kelowna | British Columbia | V4T1K5 | 3,251.72 | 6,703.70 |
| 11877 | Jobs Lane Jewelers | 18 Windmill Lane | Southampton | Southampton | New York | 11968 | 15,142.87 | 15,142.87 |
| 12321 | John Hunter | 1012 Timberlane | | Bensalem | Pennsylvania | 19020 | 490.40 | 490.40 |
| 13121 | Joyeria Rafa | Calle Vicente Pales # 4 Oeste | | Guayama | Puerto Rico | 00784 | 1,940.00 | 1,940.00 |
| 12148 | Just Ducky Gift Btq 2 | 24103 West Lockport Street | | Plainfield | Illinois | 60544 | 1,310.42 | 1,310.42 |
| 12323 | Kanrick's Jewelers | 1236 N. Peachtree Pkwy. | | Peachtree City | Georgia | 30269 | 1,388.85 | 1,388.85 |
| 12873 | Katie Hilty | 2200 NE 33rd Avenue | | FortLauderdale | Florida | 33305 | 8.00 | 8.00 |
| 12291 | Kavar Jewellers Hamilton | 999 Upper Wentworth St | | Hamilton | Ontario | L9A4X5 | 11,571.32 | 9,127.72 |
| 12406 | Kavar Jewellers St. Catharines | 221 Glendale Ave | | Saint Catharines | Ontario | L2T2K9 | 16,773.39 | 13,227.96 |
| 11246 | Keys Jewelry | 230 E. Main Street | | Canton | Georgia | 30114 | 215.95 | 215.95 |
| 12518 | Kobe Jewelry | 2233 Kalakaua Ave | #B-115 | Honolulu | Hawaii | 96815 | 48,097.75 | 48,097.75 |
| 12893 | Laura's Flowers | 1140 Brookdale Ave | | Cornwall | Ontario | K6J4P4 | 13.20 | 6,998.91 |
| 11468 | Lawrence Anthony | 3375 US Route 1 South | Ste 19 | Lawrence Township | New Jersey | 08648 | 30,583.88 | 30,583.88 |
| 11309 | Le Jean's Jewelers | 2460 W. SR 434 | | Longwood | Florida | 32779 | 2,437.03 | 2,437.03 |
| 11248 | Leather and Fur Ranch | 3710 Route 9 | | Freehold | New Jersey | 07728 | 12,227.31 | 12,227.31 |
| 11883 | Leslie's Jewelry | 523 Campbell Avenue | | West Haven | Connecticut | 06516 | 7,349.49 | 7,349.49 |
| 11522 | Luby | 975 Ave Hostos | Suite 615 | Mayaguez | 0 | 00680 | 4,847.00 | 4,847.00 |
| 12494 | Major Jewelers- HQ Bill/ShipTo | 960 Willis Ave | | Albertson | New York | 11507 | 6,452.88 | 6,452.88 |
| 11640 | Maisons Jewelers | 464 86th Street | | Brooklyn | New York | 11209 | 4.00 | 4.00 |
| 12951 | Manhattan Home | 6631 Island Highway North | Woodgrove Centre | Nanaimo | British Columbia | V9T4T7 | 20,222.31 | 16,541.96 |
| 12326 | Mannie Webb | 3711 Chipara Drive | | Murfreesboro | Tennessee | 37128 | 54.20 | 54.20 |
| 11657 | Maysa | 6 Rue De La Liberte | Margot | Portland | 0 | 97255 | 1,652.88 | 1,652.88 |
| 12773 | Mims Off Main - Bill To | 1112 Lake Knoll Court | | Lebanon | Ohio | 45036 | - | 2,004.00 |
| 11708 | Mitchell & Jewell | #2 4910 45 Street | | Red Deer | Alberta | T4N1K6 | 0.09 | 0.09 |
| 12879 | Mohegan Sun Pocono | 1280 Highway 315 | | Wilkes Barre | Pennsylvania | 18702 | 13.00 | 13.00 |
| 12858 | Monica's | 4125 A South Alameda | | Corpus Christi | Texas | 78411 | 11,275.47 | 11,275.47 |
| 11873 | Mosiello & Sons | 545 Saw Mill River Road | Ardsley | Ardsley | New York | 10502 | 40,497.87 | 40,497.87 |
| 11860 | New England Gold & Silver | 1571 Newport Avenue Unit 3 | | Pawtucket | Rhode Island | 02861 | 5,567.39 | 5,567.39 |
| 12918 | Nick Greco | 190 Pippin Road | | Concord | Ontario | L4K4X9 | 40.40 | 31.11 |
| 11442 | Nuha Jewelers | 339 S. Oyster Bay Road | | Plainview | New York | 11803 | 6,986.49 | 6,986.49 |
| 12072 | Oh Folies | 1 Place Ville-Marie | | Montreal | Quebec | H3B3Y1 | 3,993.89 | 3,223.68 |
| 11681 | O'Halloran Fine Jewelry | 4415 South Sherwood Forest Dr | | Baton Rouge | Louisiana | 70816 | 3,600.00 | 3,600.00 |
| 11709 | Omni Jewelcrafters - Beyond | 309 Lakeshore Road East | | Oakville | Ontario | L6J1J3 | 6,826.42 | 5,450.83 |
| 11014 | Only For Her | 98 Main Street | | Ansonia | Connecticut | 06401 | 9,288.38 | 9,288.38 |
| 11203 | Parkhill Jewelry | 5 W. Main Street | | Ephrata | Pennsylvania | 17522 | 20.00 | 20.00 |
| 12215 | Posh 41 | 335 W 41 St | | Miami Beach | Florida | 33140 | 3,963.36 | 3,963.36 |
| 13332 | Precision Watches Bill To | 1111 Street Road Suite 201 | | Southampton | Pennsylvania | 18966 | 524.28 | 524.28 |
| 12126 | Preston Jewellers | 1115 Shoppers Row | | Campbell River | British Columbia | V9W2C7 | 19,903.91 | 15,709.49 |
| 11078 | Primero Fine Jewelry | 59 Front Street | | ipsburg | 0 | Phill | 2,474.04 | 2,474.04 |
| 11013 | Protocol 3 | 600 5th Avenue South | #102 | Naples | Florida | 34102 | 14,773.81 | 14,773.81 |
| 12770 | Raffi Jewellers: Waterloo | Conestoga Mall | 550 King St. N Unit B7B | Waterloo | Ontario | N2L5W6 | 29,530.48 | 24,113.08 |
| 11636 | Ray Eldridge Jewelry | 3012 North Waters Street | | Decatur | Illinois | 62526 | 10,193.00 | 10,193.00 |
| 12439 | Renaissance Fine Jewelers | 151 Main Street | | Brattleboro | Vermont | 05301 | 10,530.11 | 10,530.11 |
| 12392 | Reubel Fine Jewelers Bill/Ship | 733 Bovlle Rd | | DaytonaBeach | Florida | 32119 | 806.09 | 806.09 |
| 12114 | Ryan's Jewelers | 14 Strong Avenue | | Northampton | Massachusetts | 01060 | 13,022.26 | 13,022.26 |
| 12072 | Oh Folies | 322 Skokie Blvd. | | Northbrook | Illinois | 60062 | 3,193.46 | 3,193.46 |
| 11892 | Smith & Smith Jewelers | 4432 Lafayette Street | | Marianna | Florida | 32446 | 5,221.64 | 5,221.64 |
| 12081 | Soho Bijoux-Anjou | 7999 Boulevard Les Galeries | d'Anjou | Anjou | Quebec | H1M1W9 | 137.25 | 108.19 |
| 12077 | Soho Bijoux-Cathedrale | 625 Rue Sainte-Catherine Quest | | Montreal | Quebec | H3B1B7 | 137.32 | 108.25 |
| 12080 | Soho Bijoux-Pointe Claire | 6815 Route Transcanadienne | | Pointe-Claire | Quebec | H9R5J1 | 137.32 | 108.25 |
| 12079 | Soho Bijoux-St.Bruno | 1 Boul Des Promenades | | Saint-Bruno | Quebec | J3V5J5 | 137.44 | 108.34 |
| 12078 | Soho-Bijoux-Laval | 3035 Bd Le Carrefour | | Laval | Quebec | H7T1C8 | 137.20 | 108.16 |
| 12743 | Sparks | Centro Gran Caribe # 140 | Carr. 678 Local 15 | Vega Alta | Puerto Rico | 00692 | 4,076.34 | 4,076.34 |
| 11416 | Special Design Jewelry | 16 Indian Rock | | Suffern | New York | 10901 | 4,237.36 | 4,237.36 |
| 12105 | Spicer Cole Jewellery | 1381 Regent Street | | Fredericton | New Brunswick | E3C1A2 | 20,556.81 | 16,799.48 |
| 12382 | Spicer Jewellery | 519 Westmorland Road | | Saint John | New Brunswick | E2J3W9 | 10,770.57 | 8,790.29 |
| 13331 | Starboard Trunk Show | 8400 NW 36TH STREET SUITE 600 | | Miami | Florida | 33166 | 1,936.24 | 1,936.24 |
| 12298 | T.H. Burns Jewelers | 66 Foster St West | | Perth | Ontario | K7H1S1 | 7,082.82 | 5,588.21 |
| 13362 | The Bird Cage - Bill To | 16 S College Ave | | Salem | Virginia | 24153 | - | 2,285.00 |
| 13157 | The General Store of Jefferson | 234 Traders Cove | | Port Jefferson | New York | 11777 | 1,546.82 | 1,546.82 |
| 12465 | The Open Armoire Bill To | P.O. Box 433 | | Three Lakes | Wisconsin | 54562 | 59.00 | 59.00 |
| 12425 | The Papery of Summit, Inc. | 379 Springfield Avenue | | Summit | New Jersey | 07901 | 17,333.51 | 17,333.51 |
| 13311 | The Swanky Shoppe | 31 Public Square | | Elizabethtown | Kentucky | 42701 | 132.60 | 132.60 |
| 11074 | Three Sisters | 182 United Penn Plaza | | Kingston | Pennsylvania | 18704 | - | 3,485.00 |
| 11995 | Tianas Jewelers | 5109 Fashion Drive | | Nanuet | New York | 10954 | 17,654.05 | 17,654.05 |
| 12414 | Times Square Watch | 9350 Yonge St | | Richmond Hill | Ontario | L4C5G2 | 9,511.06 | 7,502.04 |
| 12992 | Treasures Jewelers | 2048 Town Center Blvd | | Knoxville | Tennessee | 37922 | 11,273.32 | 11,273.32 |
| 12413 | Trinity Jewellers | 6226 Quinpool Rd | | Halifax | Nova Scotia | B3L1A3 | 3,608.33 | 2,847.72 |

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

**Summary of Accounts Receivable Aging as of December 7, 2016**

| Account | Name | Address | Address 2 | City | State/Province | Zip/ Postal Code | Amount Due in CAD | Amout Due in USD |
|---------|------|---------|-----------|------|----------------|------------------|-------------------|------------------|
| 12520 | Twin Jewelers | 637 Mclean Ave | | Yonkers | New York | 10705 | 16,093.57 | 16,093.57 |
| 12330 | Valentino Diaz | 5838 Collins 14H | | Miami Beach | Florida | 33140 | 1,720.45 | 1,720.45 |
| 12115 | Ware's Jewelers | 3545 53rd Avenue West | | Bradenton | Florida | 34210 | 7,352.67 | 7,352.67 |
| 11324 | Whidby Jewelers | 177 W. Jefferson Street | | Madison | Georgia | 30650 | - | 60.00 |
| 11026 | Wilton Jewelers | 27 Danbury Rd. | | Wilton | Connecticut | 06897 | 1,736.87 | 1,736.87 |
| 12370 | Woodland Jewellers | 150 Oliver St | | Williams Lake | British Columbia | V2G1L8 | 0.01 | - |
| 12104 | Zeke's Quality Jewellers | 277 Broadway St E | Parkland Mall Unit 277 | Yorkton | Saskatchewan | S3N3G7 | 681.20 | 549.45 |
| 11707 | Carati | 315 8th Ave SW #121 | | Calgary | Alberta | T2P4K1 | 0.01 | - |
| **Total** | | | | | | | 2,503,100.36 | $ 2,531,247.24 |

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1001-18 | Golden Reptile, 18cm/7.0inch | Item | US$ | 4.35 | 66.00 | 287.07 | (11.00) | 35.00 | 339.77 | (38.83) |
| 100118AF | Golden Reptile 7.0 Inch Sing | Item | US$ | 6.92 | - | - | - | - | - | - |
| 1001-19 | Golden Reptile, 19cm/7.5inch | Item | US$ | 4.35 | 74.00 | 321.86 | (20.00) | 312.00 | 409.72 | (72.24) |
| 100119AF | Golden Reptile 7.5 Inch Sing | Item | US$ | 6.92 | - | - | - | - | - | - |
| 1001-20 | Golden Reptile, 20cm/8.0inch | Item | US$ | 4.35 | 121.00 | 526.29 | (17.00) | 262.00 | 593.44 | (60.01) |
| 100120AF | Golden Reptile 8.0 Inch Sing | Item | US$ | 6.92 | - | - | - | - | - | - |
| 1001-21 | Golden Reptile, 21cm/8.5inch | Item | US$ | 4.35 | 25.00 | 108.74 | (7.00) | 82.00 | 161.04 | (24.71) |
| 100121AF | Golden Reptile 8.5 Inch Sing | Item | US$ | 6.92 | - | - | - | - | - | - |
| 1001-22 | Golden Reptile, 22cm/9.0inch | Item | US$ | 4.35 | 21.00 | 91.34 | - | 29.00 | 74.13 | - |
| 1001-36 | Golden Reptile, 36cm/7.0inch | Item | US$ | 6.17 | 193.00 | 1,191.60 | (6.00) | 28.00 | 1,068.25 | (33.06) |
| 100136AF | Golden Reptile 7.0 Inch Doub | Item | US$ | 8.90 | - | - | - | - | - | - |
| 1001-38 | Golden Reptile, 38cm/7.5inch | Item | US$ | 6.17 | 400.00 | 2,469.64 | (21.00) | 202.00 | 3,041.15 | (115.71) |
| 100138AF | Golden Reptile 7.5 Inch Doub | Item | US$ | 8.90 | - | - | - | - | - | - |
| 1001-40 | Golden Reptile, 40cm/8.0inch | Item | US$ | 6.17 | 468.00 | 2,889.48 | (29.00) | 133.00 | 3,372.01 | (159.79) |
| 100140AF | Golden Reptile 8.0 Inch Doub | Item | US$ | 8.90 | - | - | - | - | - | - |
| 1001-42 | Golden Reptile, 42cm/8.5inch | Item | US$ | 6.17 | 160.00 | 987.86 | (5.00) | - | 916.95 | (27.55) |
| 100142AF | Golden Reptile 8.5 Inch Doub | Item | US$ | 8.90 | - | - | - | - | - | - |
| 1001-44 | Golden Reptile, 44cm/9.0inch | Item | US$ | 6.17 | 16.00 | 98.79 | - | 28.00 | 77.72 | - |
| 1001-54 | Golden Reptile, 54cm/7.0inch | Item | US$ | 7.67 | 165.00 | 1,265.40 | (3.00) | - | 1,156.90 | (20.58) |
| 100154AF | Golden Reptile 7.0 Inch Trip | Item | US$ | 10.25 | - | - | - | - | - | - |
| 1001-57 | Golden Reptile, 57cm/7.5inch | Item | US$ | 7.67 | 657.00 | 5,038.60 | (15.00) | - | 7,869.06 | (102.90) |
| 100157AF | Golden Reptile 7.5 Inch Trip | Item | US$ | 10.25 | - | - | - | - | - | - |
| 1001-60 | Golden Reptile, 60cm/8.0inch | Item | US$ | 7.67 | 164.00 | 1,257.73 | (11.00) | 67.00 | 1,210.25 | (75.46) |
| 100160AF | Golden Reptile 8.0 Inch Trip | Item | US$ | 10.25 | - | - | - | - | - | - |
| 1001-63 | Golden Reptile, 63cm/8.5inch | Item | US$ | 7.67 | 159.00 | 1,219.39 | (10.00) | - | 1,223.80 | (68.60) |
| 100163AF | Golden Reptile 8.5 Inch Trip | Item | US$ | 10.25 | - | - | - | - | - | - |
| 1001-66 | Golden Reptile, 66cm/9.0inch | Item | US$ | 7.67 | 20.00 | 153.38 | - | 29.00 | 115.80 | - |
| 1002-18 | Red Reptile, 18cm/7.0inch | Item | US$ | 4.24 | 107.00 | 453.53 | (16.00) | 10.00 | 530.91 | (55.04) |
| 100218AF | Red Reptile 7.0 Inch Single | Item | US$ | 6.83 | - | - | - | - | - | - |
| 1002-19 | Red Reptile, 19cm/7.5inch | Item | US$ | 4.24 | 106.00 | 449.29 | (11.00) | 302.00 | 503.55 | (37.84) |
| 100219AF | Red Reptile 7.5 Inch Single | Item | US$ | 6.83 | - | - | - | - | - | - |
| 1002-20 | Red Reptile, 20cm/8.0inch | Item | US$ | 4.24 | 127.00 | 538.30 | (13.00) | 287.00 | 586.82 | (44.72) |
| 100220AF | Red Reptile 8.0 Inch Single | Item | US$ | 6.83 | - | - | - | - | - | - |
| 1002-21 | Red Reptile, 21cm/8.5inch | Item | US$ | 4.24 | 88.00 | 373.00 | (11.00) | 37.00 | 443.39 | (37.84) |
| 100221AF | Red Reptile 8.5 Inch Single | Item | US$ | 6.83 | - | - | - | - | - | - |
| 1002-22 | Red Reptile, 22cm/9.0inch | Item | US$ | 4.24 | 19.00 | 80.53 | (1.00) | 28.00 | 68.80 | (3.44) |
| 1002-36 | Red Reptile, 36cm/7.0inch | Item | US$ | 5.91 | 100.00 | 590.77 | (12.00) | 31.00 | 599.65 | (63.24) |
| 100236AF | Red Reptile 7.0 Inch Double | Item | US$ | 8.66 | - | - | - | - | - | - |
| 1002-38 | Red Reptile, 38cm/7.5inch | Item | US$ | 5.91 | 460.00 | 2,717.54 | (39.00) | 174.00 | 2,964.25 | (211.51) |
| 100238AF | Red Reptile 7.5 Inch Double | Item | US$ | 8.66 | - | - | - | - | - | - |
| 1002-40 | Red Reptile, 40cm/8.0inch | Item | US$ | 5.91 | 532.00 | 3,142.90 | (37.00) | 109.00 | 3,945.03 | (194.99) |
| 100240AF | Red Reptile 8.0 Inch Double | Item | US$ | 8.66 | - | - | - | - | - | - |
| 1002-42 | Red Reptile, 42cm/8.5inch | Item | US$ | 5.91 | 61.00 | 360.37 | (7.00) | 60.00 | 447.79 | (36.89) |
| 100242AF | Red Reptile 8.5 Inch Double | Item | US$ | 8.66 | - | - | - | - | - | - |
| 1002-44 | Red Reptile, 44cm/9.0inch | Item | US$ | 5.91 | 19.00 | 112.25 | - | 29.00 | 84.93 | - |
| 1002-54 | Red Reptile, 54cm/7.0inch | Item | US$ | 7.29 | 83.00 | 604.80 | (8.00) | 52.00 | 855.90 | (52.16) |
| 100254AF | Red Reptile 7.0 Inch Triple | Item | US$ | 9.91 | - | - | - | - | - | - |
| 1002-57 | Red Reptile, 57cm/7.5inch | Item | US$ | 7.29 | 201.00 | 1,464.65 | (10.00) | 40.00 | 1,462.46 | (65.20) |

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 100257AF | Red Reptile 7.5 Inch Triple | Item | US$ | 9.91 | - | - | - | - | - | - |
| 1002-60 | Red Reptile, 60cm/8.0inch | Item | US$ | 7.29 | 598.00 | 4,357.51 | (40.00) | 2.00 | 5,331.02 | (257.74) |
| 100260AF | Red Reptile 8.0 Inch Triple | Item | US$ | 9.91 | - | - | - | - | - | - |
| 1002-63 | Red Reptile, 63cm/8.5inch | Item | US$ | 7.29 | 106.00 | 772.40 | (6.00) | 29.00 | 843.71 | (39.12) |
| 100263AF | Red Reptile 8.5 Inch Triple | Item | US$ | 9.91 | - | - | - | - | - | - |
| 1002-66 | Red Reptile, 66cm/9.0inch | Item | US$ | 7.29 | 23.00 | 167.60 | - | 26.00 | 126.50 | - |
| 1003-18 | Black Reptile, 18cm/7.0inch | Item | US$ | 4.13 | 19.00 | 78.43 | (9.00) | 73.00 | 124.62 | (30.15) |
| 100318AF | Black Reptile 7.0 Inch Singl | Item | US$ | 6.74 | - | - | - | - | - | - |
| 1003-19 | Black Reptile, 19cm/7.5inch | Item | US$ | 4.13 | 926.00 | 3,822.25 | (4.00) | - | 3,164.24 | (13.40) |
| 100319AF | Black Reptile 7.5 Inch Singl | Item | US$ | 6.74 | - | - | - | - | - | - |
| 1003-20 | Black Reptile, 20cm/8.0inch | Item | US$ | 4.13 | 296.00 | 1,221.80 | (7.00) | 299.00 | 1,050.57 | (23.45) |
| 100320AF | Black Reptile 8.0 Inch Singl | Item | US$ | 6.74 | - | - | - | - | - | - |
| 1003-21 | Black Reptile, 21cm/8.5inch | Item | US$ | 4.13 | 51.00 | 210.51 | (4.00) | 28.00 | 233.76 | (13.40) |
| 100321AF | Black Reptile 8.5 Inch Singl | Item | US$ | 6.74 | - | - | - | - | - | - |
| 1003-22 | Black Reptile, 22cm/9.0inch | Item | US$ | 4.13 | 7.00 | 28.89 | - | 15.00 | 25.01 | - |
| 1003-36 | Black Reptile, 36cm/7.0inch | Item | US$ | 5.66 | 56.00 | 317.16 | (2.00) | 52.00 | 332.51 | (10.12) |
| 100336AF | Black Reptile 7.0 Inch Doubl | Item | US$ | 8.45 | - | - | - | - | - | - |
| 1003-38 | Black Reptile, 38cm/7.5inch | Item | US$ | 5.66 | 862.00 | 4,882.02 | (20.00) | 2.00 | 4,474.51 | (101.20) |
| 100338AF | Black Reptile 7.5 Inch Doubl | Item | US$ | 8.45 | - | - | - | - | - | - |
| 1003-40 | Black Reptile, 40cm/8.0inch | Item | US$ | 5.66 | 182.00 | 1,030.78 | (19.00) | 356.00 | 1,049.36 | (96.14) |
| 100340AF | Black Reptile 8.0 Inch Doubl | Item | US$ | 8.45 | - | - | - | - | - | - |
| 1003-42 | Black Reptile, 42cm/8.5inch | Item | US$ | 5.66 | 117.00 | 662.64 | (6.00) | 1.00 | 638.81 | (30.36) |
| 100342AF | Black Reptile 8.5 Inch Doubl | Item | US$ | 8.45 | - | - | - | - | - | - |
| 1003-44 | Black Reptile, 44cm/9.0inch | Item | US$ | 5.66 | 33.00 | 186.90 | - | 14.00 | 167.58 | - |
| 1003-54 | Black Reptile, 54cm/7.0inch | Item | US$ | 7.05 | 95.00 | 669.66 | (4.00) | 2.00 | 608.17 | (25.76) |
| 100354AF | Black Reptile 7.0 Inch Tripl | Item | US$ | 9.83 | - | - | - | - | - | - |
| 1003-57 | Black Reptile, 57cm/7.5inch | Item | US$ | 7.05 | 108.00 | 761.30 | (1.00) | 68.00 | 737.44 | (6.44) |
| 100357AF | Black Reptile 7.5 Inch Tripl | Item | US$ | 9.83 | - | - | - | - | - | - |
| 1003-60 | Black Reptile, 60cm/8.0inch | Item | US$ | 7.05 | 404.00 | 2,847.84 | (30.00) | 1.00 | 2,881.20 | (190.78) |
| 100360AF | Black Reptile 8.0 Inch Tripl | Item | US$ | 9.83 | - | - | - | - | - | - |
| 1003-63 | Black Reptile, 63cm/8.5inch | Item | US$ | 7.05 | 143.00 | 1,008.02 | (7.00) | - | 927.52 | (45.08) |
| 100363AF | Black Reptile 8.5 Inch Tripl | Item | US$ | 9.83 | - | - | - | - | - | - |
| 1003-66 | Black Reptile, 66cm/9.0inch | Item | US$ | 7.05 | - | - | - | 27.00 | - | - |
| 1004-18 | Anthracite Metallic, 18cm/7.0inch | Item | US$ | 4.30 | 47.00 | 202.11 | (6.00) | - | 199.55 | (20.94) |
| 100418AF | Anthracite  Metallic 7.0 Inc | Item | US$ | 6.88 | - | - | - | - | - | - |
| 1004-19 | Anthracite Metallic, 19cm/7.5inch | Item | US$ | 4.30 | 160.00 | 688.03 | (6.00) | 166.00 | 494.64 | (20.94) |
| 100419AF | Anthracite  Metallic 7.5 Inc | Item | US$ | 6.88 | - | - | - | - | - | - |
| 1004-20 | Anthracite Metallic, 20cm/8.0inch | Item | US$ | 4.30 | 289.00 | 1,242.76 | (2.00) | 107.00 | 928.77 | (6.98) |
| 100420AF | Anthracite  Metallic 8.0 Inc | Item | US$ | 6.88 | - | - | - | - | - | - |
| 1004-21 | Anthracite Metallic, 21cm/8.5inch | Item | US$ | 4.30 | 116.00 | 498.82 | (4.00) | 138.00 | 439.88 | (13.96) |
| 100421AF | Anthracite  Metallic 8.5 Inc | Item | US$ | 6.88 | - | - | - | - | - | - |
| 1004-22 | Anthracite Metallic, 22cm/9.0inch | Item | US$ | 4.30 | 94.00 | 404.20 | - | 10.00 | 328.75 | - |
| 1004-36 | Anthracite Metallic, 36cm/7.0inch | Item | US$ | 6.14 | 218.00 | 1,337.98 | (10.00) | - | 1,320.23 | (55.10) |
| 100436AF | Anthracite  Metallic 7.0 Inc | Item | US$ | 8.90 | - | - | - | - | - | - |
| 1004-38 | Anthracite Metallic, 38cm/7.5inch | Item | US$ | 6.14 | 220.00 | 1,350.25 | (16.00) | 347.00 | 1,188.57 | (88.16) |
| 100438AF | Anthracite  Metallic 7.5 Inc | Item | US$ | 8.90 | - | - | - | - | - | - |
| 1004-40 | Anthracite Metallic, 40cm/8.0inch | Item | US$ | 6.14 | 295.00 | 1,810.56 | (9.00) | 244.00 | 1,561.68 | (49.59) |
| 100440AF | Anthracite  Metallic 8.0 Inc | Item | US$ | 8.90 | - | - | - | - | - | - |

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1004-42 | Anthracite Metallic, 42cm/8.5inch | Item | US$ | 6.14 | 165.00 | 1,012.69 | (11.00) | 124.00 | 1,019.65 | (60.61) |
| 100442AF | Anthracite  Metallic 8.5 Inc | Item | US$ | 8.90 | - | - | - | - | - | - |
| 1004-44 | Anthracite Metallic, 44cm/9.0inch | Item | US$ | 6.14 | 97.00 | 595.58 | - | 11.00 | 535.73 | - |
| 1004-54 | Anthracite Metallic, 54cm/7.0inch | Item | US$ | 7.64 | 98.00 | 748.70 | (1.00) | 11.00 | 698.64 | (6.86) |
| 100454AF | Anthracite  Metallic 7.0 Inc | Item | US$ | 10.25 | - | - | - | - | - | - |
| 1004-57 | Anthracite Metallic, 57cm/7.5inch | Item | US$ | 7.64 | 80.00 | 611.18 | (3.00) | 71.00 | 599.80 | (20.58) |
| 100457AF | Anthracite  Metallic 7.5 Inc | Item | US$ | 10.25 | - | - | - | - | - | - |
| 1004-60 | Anthracite Metallic, 60cm/8.0inch | Item | US$ | 7.64 | 67.00 | 511.87 | (6.00) | 91.00 | 537.44 | (41.16) |
| 100460AF | Anthracite  Metallic 8.0 Inc | Item | US$ | 10.25 | - | - | - | - | - | - |
| 1004-63 | Anthracite Metallic, 63cm/8.5inch | Item | US$ | 7.64 | 100.00 | 763.98 | (1.00) | 11.00 | 720.62 | (6.86) |
| 100463AF | Anthracite  Metallic 8.5 Inc | Item | US$ | 10.25 | - | - | - | - | - | - |
| 1004-66 | Anthracite Metallic, 66cm/9.0inch | Item | US$ | 7.64 | 106.00 | 809.84 | (1.00) | 1.00 | 742.60 | (6.86) |
| 1005-18 | Creme Metallic, 18cm/7.0inch | Item | US$ | 4.30 | 50.00 | 215.01 | (5.00) | - | 207.34 | (17.45) |
| 100518AF | Creme  Metallic 7.0 Inc Sing | Item | US$ | 6.88 | - | - | - | - | - | - |
| 1005-19 | Creme Metallic, 19cm/7.5inch | Item | US$ | 4.30 | 226.00 | 971.85 | (6.00) | 165.00 | 755.22 | (20.94) |
| 100519AF | Creme  Metallic 7.5 Inc Sing | Item | US$ | 6.88 | - | - | - | - | - | - |
| 1005-20 | Creme Metallic, 20cm/8.0inch | Item | US$ | 4.30 | 317.00 | 1,363.16 | (8.00) | 94.00 | 1,072.17 | (27.92) |
| 100520AF | Creme  Metallic 8.0 Inc Sing | Item | US$ | 6.88 | - | - | - | - | - | - |
| 1005-21 | Creme Metallic, 21cm/8.5inch | Item | US$ | 4.30 | 148.00 | 636.43 | (2.00) | 124.00 | 552.66 | (6.98) |
| 100521AF | Creme  Metallic 8.5 Inc Sing | Item | US$ | 6.88 | - | - | - | - | - | - |
| 1005-22 | Creme Metallic, 22cm/9.0inch | Item | US$ | 4.30 | 93.00 | 399.90 | - | 10.00 | 324.78 | - |
| 1005-36 | Creme Metallic, 36cm/7.0inch | Item | US$ | 6.14 | 203.00 | 1,245.91 | (10.00) | - | 1,444.78 | (55.10) |
| 100536AF | Creme  Metallic 7.0 Inc Dbl | Item | US$ | 8.90 | - | - | - | - | - | - |
| 1005-38 | Creme Metallic, 38cm/7.5inch | Item | US$ | 6.14 | 222.00 | 1,362.53 | (20.00) | 361.00 | 1,201.16 | (110.20) |
| 100538AF | Creme  Metallic 7.5 Inc Dbl | Item | US$ | 8.90 | - | - | - | - | - | - |
| 1005-40 | Creme Metallic, 40cm/8.0inch | Item | US$ | 6.14 | 363.00 | 2,227.91 | (24.00) | 185.00 | 2,024.61 | (132.24) |
| 100540AF | Creme  Metallic 8.0 Inc Dbl | Item | US$ | 8.90 | - | - | - | - | - | - |
| 1005-42 | Creme Metallic, 42cm/8.5inch | Item | US$ | 6.14 | 170.00 | 1,043.38 | (7.00) | 137.00 | 1,020.05 | (38.57) |
| 100542AF | Creme  Metallic 8.5 Inc Dbl | Item | US$ | 8.90 | - | - | - | - | - | - |
| 1005-44 | Creme Metallic, 44cm/9.0inch | Item | US$ | 6.14 | 101.00 | 620.14 | (1.00) | 10.00 | 565.90 | (5.51) |
| 1005-54 | Creme Metallic, 54cm/7.0inch | Item | US$ | 7.64 | 16.00 | 122.24 | (3.00) | 2.00 | 140.48 | (20.58) |
| 100554AF | Creme  Metallic 7.0 Inc Trip | Item | US$ | 10.25 | - | - | - | - | - | - |
| 1005-57 | Creme Metallic, 57cm/7.5inch | Item | US$ | 7.64 | 193.00 | 1,474.48 | (5.00) | 93.00 | 1,473.70 | (34.30) |
| 100557AF | Creme  Metallic 7.5 Inc Trip | Item | US$ | 10.25 | - | - | - | - | - | - |
| 1005-60 | Creme Metallic, 60cm/8.0inch | Item | US$ | 7.64 | 118.00 | 901.50 | (5.00) | 77.00 | 885.12 | (34.30) |
| 100560AF | Creme  Metallic 8.0 Inc Trip | Item | US$ | 10.25 | - | - | - | - | - | - |
| 1005-63 | Creme Metallic, 63cm/8.5inch | Item | US$ | 7.64 | 103.00 | 786.90 | (3.00) | 13.00 | 752.42 | (20.58) |
| 100563AF | Creme  Metallic 8.5 Inc Trip | Item | US$ | 10.25 | - | - | - | - | - | - |
| 1005-66 | Creme Metallic, 66cm/9.0inch | Item | US$ | 7.64 | 102.00 | 779.28 | (1.00) | 1.00 | 713.60 | (6.86) |
| 1006-18 | Bronze Metallic, 18cm/7.0inch | Item | US$ | 3.49 | 100.00 | 349.00 | (1.00) | - | 352.49 | (3.49) |
| 1006-19 | Bronze Metallic, 19cm/7.5inch | Item | US$ | 3.49 | 203.00 | 708.47 | - | 1.00 | 708.47 | - |
| 1006-20 | Bronze Metallic, 20cm/8.0inch | Item | US$ | 3.49 | 248.00 | 865.52 | (2.00) | 1.00 | 872.50 | (6.98) |
| 1006-21 | Bronze Metallic, 21cm/8.5inch | Item | US$ | 3.49 | 118.00 | 411.82 | - | - | 411.82 | - |
| 1006-22 | Bronze Metallic, 22cm/9.0inch | Item | US$ | 3.49 | 89.00 | 310.61 | - | - | 310.61 | - |
| 1006-36 | Bronze Metallic, 36cm/7.0inch | Item | US$ | 5.51 | 88.00 | 484.88 | - | - | 484.88 | - |
| 1006-38 | Bronze Metallic, 38cm/7.5inch | Item | US$ | 5.51 | 179.00 | 986.29 | (1.00) | - | 991.80 | (5.51) |
| 1006-40 | Bronze Metallic, 40cm/8.0inch | Item | US$ | 5.51 | 223.00 | 1,228.73 | - | - | 1,228.73 | - |
| 1006-42 | Bronze Metallic, 42cm/8.5inch | Item | US$ | 5.51 | 63.00 | 347.13 | (1.00) | 161.00 | 352.64 | (5.51) |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**
Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1006-44 | Bronze Metallic, 44cm/9.0inch | Item | US$ | 5.51 | 88.00 | 484.88 | - | - | 484.88 | - |
| 1006-54 | Bronze Metallic, 54cm/7.0inch | Item | US$ | 6.86 | 94.00 | 644.84 | - | 10.00 | 644.84 | - |
| 1006-57 | Bronze Metallic, 57cm/7.5inch | Item | US$ | 6.86 | 473.00 | 3,244.78 | - | - | 3,244.78 | - |
| 1006-60 | Bronze Metallic, 60cm/8.0inch | Item | US$ | 6.86 | 474.00 | 3,251.64 | - | - | 3,251.64 | - |
| 1006-63 | Bronze Metallic, 63cm/8.5inch | Item | US$ | 6.86 | 193.00 | 1,323.98 | - | - | 1,323.98 | - |
| 1006-66 | Bronze Metallic, 66cm/9.0inch | Item | US$ | 6.86 | 99.00 | 679.14 | - | - | 679.14 | - |
| 1007-18 | Pearl Metallic, 18cm/7.0inch | Item | US$ | 3.49 | 54.00 | 188.46 | - | - | 188.46 | - |
| 1007-19 | Pearl Metallic, 19cm/7.5inch | Item | US$ | 3.49 | 254.00 | 886.46 | (1.00) | 1.00 | 889.95 | (3.49) |
| 1007-20 | Pearl Metallic, 20cm/8.0inch | Item | US$ | 3.49 | 395.00 | 1,378.55 | (2.00) | - | 1,385.53 | (6.98) |
| 1007-21 | Pearl Metallic, 21cm/8.5inch | Item | US$ | 3.49 | 134.00 | 467.66 | - | - | 467.66 | - |
| 1007-22 | Pearl Metallic, 22cm/9.0inch | Item | US$ | 3.49 | 94.00 | 328.06 | - | - | 328.06 | - |
| 1007-36 | Pearl Metallic, 36cm/7.0inch | Item | US$ | 5.51 | 96.00 | 528.96 | - | - | 528.96 | - |
| 1007-38 | Pearl Metallic, 38cm/7.5inch | Item | US$ | 5.51 | 229.00 | 1,261.79 | - | - | 1,261.79 | - |
| 1007-40 | Pearl Metallic, 40cm/8.0inch | Item | US$ | 5.51 | 232.00 | 1,278.32 | (1.00) | - | 1,283.83 | (5.51) |
| 1007-42 | Pearl Metallic, 42cm/8.5inch | Item | US$ | 5.51 | 86.00 | 473.86 | - | 155.00 | 473.86 | - |
| 1007-44 | Pearl Metallic, 44cm/9.0inch | Item | US$ | 5.51 | 94.00 | 517.94 | - | - | 517.94 | - |
| 1007-54 | Pearl Metallic, 54cm/7.0inch | Item | US$ | 6.86 | 89.00 | 610.54 | - | 10.00 | 610.54 | - |
| 1007-57 | Pearl Metallic, 57cm/7.5inch | Item | US$ | 6.86 | 63.00 | 432.18 | - | 55.00 | 432.18 | - |
| 1007-60 | Pearl Metallic, 60cm/8.0inch | Item | US$ | 6.86 | 69.00 | 473.34 | - | 55.00 | 473.34 | - |
| 1007-63 | Pearl Metallic, 63cm/8.5inch | Item | US$ | 6.86 | 93.00 | 637.98 | - | 10.00 | 637.98 | - |
| 1007-66 | Pearl Metallic, 66cm/9.0inch | Item | US$ | 6.86 | 100.00 | 686.00 | - | - | 686.00 | - |
| 10101-70 | Leather Bracelet 70cm, Black | Item | US$ | 7.35 | - | - | - | - | - | - |
| 10102-70 | Leather Bracelet 70cm, Green | Item | US$ | 7.75 | - | - | - | - | - | - |
| 10103-70 | Leather Bracelet 70cm, Grey | Item | US$ | 7.75 | - | - | - | - | - | - |
| 10104-70 | Leather Bracelet 70cm, Blue | Item | US$ | 7.75 | - | - | - | - | - | - |
| 10105-70 | Leather Bracelet 70cm, Brown | Item | US$ | 7.75 | - | - | - | - | - | - |
| 10106-70 | Leather Bracelet 70cm, Purple | Item | US$ | 7.75 | - | - | - | - | - | - |
| 10107-70 | Leather Bracelet 70cm, Red | Item | US$ | 7.75 | - | - | - | - | - | - |
| 10108-70 | Leather Bracelet 70cm, White | Item | US$ | 7.75 | - | - | - | - | - | - |
| 10109-70 | Leather Bracelet 70cm, Yellow | Item | US$ | 7.35 | - | - | - | - | - | - |
| 10110-70 | Leather Bracelet 70cm, Coral | Item | US$ | 7.75 | - | - | - | - | - | - |
| 10111-70 | Leather Bracelet 70cm, Light Blue | Item | US$ | 7.75 | - | - | - | - | - | - |
| 10112-70 | Leather Bracelet 70cm, Nude | Item | US$ | 7.75 | - | - | - | - | - | - |
| 10198 | She-lock | Item | US$ | 0.00 | - | - | - | - | - | - |
| 1040-18 | Golden Splash 3-String Leather Bracelet, | Item | US$ | 5.58 | 530.00 | 2,957.40 | (3.00) | 1.00 | 2,974.14 | (16.74) |
| 1040-19 | Golden Splash 3-String Leather Bracelet, | Item | US$ | 5.58 | 353.00 | 1,969.74 | (12.00) | 157.00 | 2,036.70 | (66.96) |
| 1040-20 | Golden Splash 3-String Leather Bracelet, | Item | US$ | 5.58 | 451.00 | 2,516.58 | (5.00) | 25.00 | 2,544.48 | (27.90) |
| 1040-21 | Golden Splash 3-String Leather Bracelet, | Item | US$ | 5.58 | 290.00 | 1,618.20 | - | 121.00 | 1,618.20 | - |
| 1040-22 | Golden Splash 3-String Leather Bracelet, | Item | US$ | 5.58 | 144.00 | 803.52 | - | - | 803.52 | - |
| 1041-18 | Silver Splash 3-String Leather Bracelet, | Item | US$ | 5.58 | 247.00 | 1,378.26 | (10.00) | - | 1,434.06 | (55.80) |
| 104118AF | Silver Splash 3-String 7.0 l | Item | US$ | 8.97 | - | - | - | - | - | - |
| 1041-19 | Silver Splash 3-String Leather Bracelet, | Item | US$ | 5.58 | 110.00 | 613.80 | (9.00) | 234.00 | 664.02 | (50.22) |
| 104119AF | Silver Splash 3-String 7.5 l | Item | US$ | 8.97 | 6.00 | 53.82 | - | - | 64.62 | - |
| 1041-20 | Silver Splash 3-String Leather Bracelet, | Item | US$ | 5.58 | 301.00 | 1,679.58 | (8.00) | 74.00 | 1,724.22 | (44.64) |
| 104120AF | Silver Splash 3-String 8.0 l | Item | US$ | 8.97 | - | - | - | - | - | - |
| 1041-21 | Silver Splash 3-String Leather Bracelet, | Item | US$ | 5.58 | 278.00 | 1,551.24 | (3.00) | 114.00 | 1,567.98 | (16.74) |
| 104121AF | Silver Splash 3-String 8.5 l | Item | US$ | 8.97 | - | - | - | - | - | - |
| 1041-22 | Silver Splash 3-String Leather Bracelet, | Item | US$ | 5.58 | 138.00 | 770.04 | - | - | 770.04 | - |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

Inventory - Jewelry

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**
Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1042-36 | Teal Metallic 3-String Leather Bracelet, | Item | US$ | 7.42 | 90.00 | 667.80 | - | 1.00 | 667.80 | - |
| 1042-38 | Teal Metallic 3-String Leather Bracelet, | Item | US$ | 7.42 | 110.00 | 816.20 | (2.00) | - | 831.04 | (14.84) |
| 1042-40 | Teal Metallic 3-String Leather Bracelet, | Item | US$ | 7.42 | 49.00 | 363.58 | - | - | 363.58 | - |
| 1042-42 | Teal Metallic 3-String Leather Bracelet, | Item | US$ | 7.42 | 110.00 | 816.20 | - | - | 816.20 | - |
| 1042-44 | Teal Metallic 3-String Leather Bracelet, | Item | US$ | 7.42 | 83.00 | 615.86 | - | - | 615.86 | - |
| 1043-36 | Pink Metallic 3-String Leather Bracelet, | Item | US$ | 7.42 | 52.00 | 385.84 | - | 1.00 | 385.84 | - |
| 1043-38 | Pink Metallic 3-String Leather Bracelet, | Item | US$ | 7.42 | 92.00 | 682.64 | (4.00) | 65.00 | 712.32 | (29.68) |
| 1043-40 | Pink Metallic 3-String Leather Bracelet, | Item | US$ | 7.42 | 112.00 | 831.04 | - | 50.00 | 831.04 | - |
| 1043-42 | Pink Metallic 3-String Leather Bracelet, | Item | US$ | 7.42 | 136.00 | 1,009.12 | - | - | 1,009.12 | - |
| 1043-44 | Pink Metallic 3-String Leather Bracelet, | Item | US$ | 7.42 | 86.00 | 638.12 | - | - | 638.12 | - |
| 1044-36 | Anthracite Multi Leather Bracelet, 36cm/ | Item | US$ | 7.42 | 39.00 | 289.38 | - | - | 284.88 | - |
| 1044-38 | Anthracite Multi Leather Bracelet, 38cm/ | Item | US$ | 7.42 | 3.00 | 22.26 | - | 101.00 | 22.26 | - |
| 1044-40 | Anthracite Multi Leather Bracelet, 40cm/ | Item | US$ | 7.42 | (1.00) | (7.42) | - | - | (7.42) | - |
| 1044-42 | Anthracite Multi Leather Bracelet, 42cm/ | Item | US$ | 7.42 | 51.00 | 378.42 | - | - | 371.52 | - |
| 1044-44 | Anthracite Multi Leather Bracelet, 44cm/ | Item | US$ | 7.42 | - | - | - | - | - | - |
| 1045-36 | Black Multi Leather Bracelet, 36cm/7.0in | Item | US$ | 7.42 | 72.00 | 534.24 | - | - | 524.79 | - |
| 1045-38 | Black Multi Leather Bracelet, 38cm/7.5in | Item | US$ | 7.42 | 4.00 | 29.68 | - | 2.00 | 29.53 | - |
| 1045-40 | Black Multi Leather Bracelet, 40cm/8.0in | Item | US$ | 7.42 | 21.00 | 155.82 | - | 50.00 | 154.02 | - |
| 1045-42 | Black Multi Leather Bracelet, 42cm/8.5in | Item | US$ | 7.42 | 86.00 | 638.12 | - | - | 625.97 | - |
| 1045-44 | Black Multi Leather Bracelet, 44cm/9.0in | Item | US$ | 7.42 | - | - | - | - | - | - |
| 10501-70 | Leather Bracelet 70cm, Black | Item | US$ | 7.93 | - | - | - | - | - | - |
| 10502-70 | Leather Bracelet 70cm, Green | Item | US$ | 8.34 | - | - | - | - | - | - |
| 10503-70 | Leather Bracelet 70cm, Grey | Item | US$ | 8.34 | - | - | - | - | - | - |
| 10504-70 | Leather Bracelet 70cm, Blue | Item | US$ | 8.34 | - | - | - | - | - | - |
| 10505-70 | Leather Bracelet 70cm, Brown | Item | US$ | 8.34 | - | - | - | - | - | - |
| 10506-70 | Leather Bracelet 70cm, Purple | Item | US$ | 8.34 | - | - | - | - | - | - |
| 10507-70 | Leather Bracelet 70cm, Red | Item | US$ | 8.34 | - | - | - | - | - | - |
| 10508-70 | Leather Bracelet 70cm, White | Item | US$ | 8.34 | - | - | - | - | - | - |
| 10509-70 | Leather Bracelet 70cm, Yellow | Item | US$ | 7.93 | - | - | - | - | - | - |
| 10510-70 | Leather Bracelet 70cm, Coral | Item | US$ | 8.34 | - | - | - | - | - | - |
| 10511-70 | Leather Bracelet 70cm, Light Blue | Item | US$ | 8.34 | - | - | - | - | - | - |
| 1051-18 | Golden Reptile, 18cm/7.0inch | Item | US$ | 4.89 | 44.00 | 215.23 | (16.00) | 30.00 | 334.78 | (63.52) |
| 1051-19 | Golden Reptile, 19cm/7.5inch | Item | US$ | 4.89 | 528.00 | 2,582.76 | (50.00) | - | 2,836.00 | (198.50) |
| 105119AF | Golden Reptile 7.5inch | Item | US$ | 10.31 | - | - | - | - | - | - |
| 1051-20 | Golden Reptile, 20cm/8.0inch | Item | US$ | 4.89 | 531.00 | 2,597.44 | (24.00) | 1.00 | 3,400.45 | (95.28) |
| 105120AF | Golden Reptile 8.0inch | Item | US$ | 10.31 | - | - | - | - | - | - |
| 1051-21 | Golden Reptile, 21cm/8.5inch | Item | US$ | 4.89 | 62.00 | 303.28 | (8.00) | 39.00 | 490.67 | (46.10) |
| 10512-70 | Leather Bracelet 70cm, Nude | Item | US$ | 8.34 | - | - | - | - | - | - |
| 1051-36 | Golden Reptile, 36cm/7.0inch | Item | US$ | 6.71 | 27.00 | 181.14 | (16.00) | 172.00 | 294.98 | (96.72) |
| 1051-38 | Golden Reptile, 38cm/7.5inch | Item | US$ | 6.71 | 544.00 | 3,649.64 | (55.00) | - | 4,060.21 | (325.55) |
| 105138AF | Golden Reptile 7.5inch | Item | US$ | 12.29 | - | - | - | - | - | - |
| 1051-40 | Golden Reptile, 40cm/8.0inch | Item | US$ | 6.71 | 517.00 | 3,468.50 | (42.00) | 22.00 | 3,834.70 | (247.35) |
| 105140AF | Golden Reptile 8.0inch | Item | US$ | 12.29 | - | - | - | - | - | - |
| 1051-42 | Golden Reptile, 42cm/8.5inch | Item | US$ | 6.71 | 94.00 | 630.64 | (4.00) | 110.00 | 974.32 | (23.80) |
| 1051-54 | Golden Reptile, 54cm/7.0inch | Item | US$ | 8.20 | 92.00 | 754.76 | (11.00) | 1.00 | 838.53 | (80.30) |
| 1051-57 | Golden Reptile, 57cm/7.5inch | Item | US$ | 8.20 | 711.00 | 5,832.97 | (38.00) | - | 6,978.43 | (275.24) |
| 105157AF | Golden Reptile 7.5inch | Item | US$ | 13.64 | - | - | - | - | - | - |
| 1051-60 | Golden Reptile, 60cm/8.0inch | Item | US$ | 8.20 | 705.00 | 5,783.75 | (40.00) | - | 6,755.62 | (288.76) |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

Inventory - Jewelry

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 105160AF | Golden Reptile 8.0inch | Item | US$ | 13.64 | - | - | - | - | - | - |
| 1051-63 | Golden Reptile, 63cm/8.5inch | Item | US$ | 8.20 | 109.00 | 894.23 | (5.00) | - | 1,216.74 | (36.50) |
| 1052-18 | Red Reptile, 18cm/7.0inch | Item | US$ | 4.77 | 81.00 | 386.24 | (8.00) | 27.00 | 676.48 | (30.96) |
| 1052-19 | Red Reptile, 19cm/7.5inch | Item | US$ | 4.77 | 443.00 | 2,112.40 | (61.00) | - | 2,627.80 | (236.07) |
| 105219AF | Red Reptile 7.5inch | Item | US$ | 10.21 | - | - | - | - | - | - |
| 1052-20 | Red Reptile, 20cm/8.0inch | Item | US$ | 4.77 | 688.00 | 3,280.66 | (55.00) | 2.00 | 4,817.25 | (212.85) |
| 105220AF | Red Reptile 8.0inch | Item | US$ | 10.21 | - | - | - | - | - | - |
| 1052-21 | Red Reptile, 21cm/8.5inch | Item | US$ | 4.77 | 115.00 | 548.37 | (3.00) | - | 1,070.58 | (11.61) |
| 1052-36 | Red Reptile, 36cm/7.0inch | Item | US$ | 6.44 | 97.00 | 624.92 | (6.00) | 14.00 | 991.08 | (34.26) |
| 1052-38 | Red Reptile, 38cm/7.5inch | Item | US$ | 6.44 | 640.00 | 4,123.20 | (57.00) | 2.00 | 5,299.84 | (324.66) |
| 105238AF | Red Reptile 7.5inch | Item | US$ | 12.05 | - | - | - | - | - | - |
| 1052-40 | Red Reptile, 40cm/8.0inch | Item | US$ | 6.44 | 637.00 | 4,103.87 | (56.00) | 1.00 | 5,698.42 | (319.76) |
| 105240AF | Red Reptile 8.0inch | Item | US$ | 12.05 | - | - | - | - | - | - |
| 1052-42 | Red Reptile, 42cm/8.5inch | Item | US$ | 6.44 | 129.00 | 831.08 | (6.00) | - | 1,483.99 | (34.26) |
| 1052-54 | Red Reptile, 54cm/7.0inch | Item | US$ | 7.82 | 114.00 | 891.66 | (15.00) | 2.00 | 1,531.75 | (104.40) |
| 1052-57 | Red Reptile, 57cm/7.5inch | Item | US$ | 7.82 | 708.00 | 5,537.69 | (41.00) | 2.00 | 6,615.30 | (285.36) |
| 105257AF | Red Reptile 7.5inch | Item | US$ | 13.30 | - | - | - | - | - | - |
| 1052-60 | Red Reptile, 60cm/8.0inch | Item | US$ | 7.82 | 781.00 | 6,108.67 | (50.00) | 1.00 | 8,632.50 | (348.00) |
| 105260AF | Red Reptile 8.0inch | Item | US$ | 13.30 | - | - | - | - | - | - |
| 1052-63 | Red Reptile, 63cm/8.5inch | Item | US$ | 7.82 | 133.00 | 1,040.27 | (12.00) | 1.00 | 1,803.88 | (90.66) |
| 1053-18 | Black Reptile, 18cm/7.0inch | Item | US$ | 4.66 | 44.00 | 204.93 | (3.00) | 59.00 | 238.99 | (11.34) |
| 105318AF | Black Reptile 7.0 Inch Singl | Item | US$ | 10.12 | - | - | - | - | - | - |
| 1053-19 | Black Reptile, 19cm/7.5inch | Item | US$ | 4.66 | 445.00 | 2,072.59 | (29.00) | 52.00 | 2,218.12 | (109.62) |
| 105319AF | Black Reptile 7.5 Inch Singl | Item | US$ | 10.12 | - | - | - | - | - | - |
| 1053-20 | Black Reptile, 20cm/8.0inch | Item | US$ | 4.66 | 508.00 | 2,366.01 | (24.00) | - | 3,045.81 | (90.72) |
| 105320AF | Black Reptile 8.0 Inch Singl | Item | US$ | 10.12 | - | - | - | - | - | - |
| 1053-21 | Black Reptile, 21cm/8.5inch | Item | US$ | 4.66 | 71.00 | 330.68 | (3.00) | 56.00 | 475.29 | (11.34) |
| 105321AF | Black Reptile 8.5 Inch Singl | Item | US$ | 10.12 | - | - | - | - | - | - |
| 1053-36 | Black Reptile, 36cm/7.0inch | Item | US$ | 6.20 | 52.00 | 322.32 | (4.00) | 75.00 | 366.48 | (22.00) |
| 105336AF | Black Reptile 7.0 Inch Doubl | Item | US$ | 11.84 | - | - | - | - | - | - |
| 1053-38 | Black Reptile, 38cm/7.5inch | Item | US$ | 6.20 | 503.00 | 3,117.80 | (48.00) | 41.00 | 3,148.56 | (263.21) |
| 105338AF | Black Reptile 7.5 Inch Doubl | Item | US$ | 11.84 | 1.00 | 11.84 | - | - | 18.74 | - |
| 1053-40 | Black Reptile, 40cm/8.0inch | Item | US$ | 6.20 | 427.00 | 2,646.72 | (32.00) | 67.00 | 2,787.85 | (174.42) |
| 105340AF | Black Reptile 8.0 Inch Doubl | Item | US$ | 11.84 | - | - | - | - | - | - |
| 1053-42 | Black Reptile, 42cm/8.5inch | Item | US$ | 6.20 | 62.00 | 384.30 | (8.00) | 48.00 | 617.28 | (44.00) |
| 105342AF | Black Reptile 8.5 Inch Doubl | Item | US$ | 11.84 | - | - | - | - | - | - |
| 1053-54 | Black Reptile, 54cm/7.0inch | Item | US$ | 7.59 | 169.00 | 1,282.93 | (4.00) | - | 2,207.79 | (27.52) |
| 105354AF | Black Reptile 7.0 Inch Tripl | Item | US$ | 13.22 | - | - | - | - | - | - |
| 1053-57 | Black Reptile, 57cm/7.5inch | Item | US$ | 7.59 | 613.00 | 4,653.47 | (27.00) | 1.00 | 5,024.46 | (185.76) |
| 105357AF | Black Reptile 7.5 Inch Tripl | Item | US$ | 13.22 | - | - | - | - | - | - |
| 1053-60 | Black Reptile, 60cm/8.0inch | Item | US$ | 7.59 | 692.00 | 5,253.18 | (22.00) | 1.00 | 6,597.41 | (150.15) |
| 105360AF | Black Reptile 8.0 Inch Tripl | Item | US$ | 13.22 | - | - | - | - | - | - |
| 1053-63 | Black Reptile, 63cm/8.5inch | Item | US$ | 7.59 | 93.00 | 705.99 | (2.00) | - | 970.56 | (13.76) |
| 105363AF | Black Reptile 8.5 Inch Tripl | Item | US$ | 13.22 | - | - | - | - | - | - |
| 1054-18 | Anthracite Metallic, 18cm/7.0inch | Item | US$ | 4.73 | 91.00 | 430.43 | (2.00) | 114.00 | 384.81 | (7.84) |
| 1054-19 | Anthracite Metallic, 19cm/7.5inch | Item | US$ | 4.73 | 388.00 | 1,835.24 | (3.00) | - | 1,550.54 | (11.76) |
| 1054-20 | Anthracite Metallic, 20cm/8.0inch | Item | US$ | 4.73 | 299.00 | 1,414.27 | (2.00) | - | 1,202.60 | (7.84) |
| 1054-21 | Anthracite Metallic, 21cm/8.5inch | Item | US$ | 4.73 | 189.00 | 893.50 | (2.00) | 26.00 | 765.73 | (7.84) |

DRAFT
Privileged and Confidential
Attorney-Client Work Product

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1054-22 | Anthracite Metallic, 22cm/9.0inch | Item | US$ | 3.92 | 99.00 | 388.08 | - | 10.00 | 388.08 | - |
| 1054-36 | Anthracite Metallic, 36cm/7.0inch | Item | US$ | 6.42 | 90.00 | 578.11 | (4.00) | 145.00 | 594.49 | (23.80) |
| 1054-38 | Anthracite Metallic, 38cm/7.5inch | Item | US$ | 6.42 | 488.00 | 3,134.62 | (3.00) | - | 2,946.46 | (17.85) |
| 1054-40 | Anthracite Metallic, 40cm/8.0inch | Item | US$ | 6.42 | 483.00 | 3,102.50 | (7.00) | - | 2,930.55 | (41.65) |
| 1054-42 | Anthracite Metallic, 42cm/8.5inch | Item | US$ | 6.42 | 44.00 | 282.63 | (5.00) | 67.00 | 318.73 | (29.75) |
| 1054-44 | Anthracite Metallic, 44cm/9.0inch | Item | US$ | 5.95 | 99.00 | 589.05 | - | 10.00 | 589.05 | - |
| 1054-54 | Anthracite Metallic, 54cm/7.0inch | Item | US$ | 7.80 | 42.00 | 327.65 | (3.00) | 1.00 | 546.80 | (21.90) |
| 1054-57 | Anthracite Metallic, 57cm/7.5inch | Item | US$ | 7.80 | 48.00 | 374.46 | (3.00) | 1.00 | 388.30 | (21.90) |
| 1054-60 | Anthracite Metallic, 60cm/8.0inch | Item | US$ | 7.80 | 44.00 | 343.26 | (4.00) | 1.00 | 363.40 | (29.20) |
| 1054-63 | Anthracite Metallic, 63cm/8.5inch | Item | US$ | 7.80 | 55.00 | 429.07 | (4.00) | 1.00 | 445.70 | (29.20) |
| 10550 | She-lock Gold | Item | US$ | 0.00 | - | - | - | - | - | - |
| 1055-18 | Creme Metallic, 18cm/7.0inch | Item | US$ | 4.73 | 72.00 | 340.56 | (2.00) | 124.00 | 304.60 | (7.84) |
| 1055-19 | Creme Metallic, 19cm/7.5inch | Item | US$ | 4.73 | 459.00 | 2,171.07 | (6.00) | - | 1,851.72 | (23.52) |
| 1055-20 | Creme Metallic, 20cm/8.0inch | Item | US$ | 4.73 | 483.00 | 2,284.59 | (8.00) | - | 1,941.73 | (31.36) |
| 1055-21 | Creme Metallic, 21cm/8.5inch | Item | US$ | 4.73 | 198.00 | 936.05 | (2.00) | 18.00 | 803.44 | (7.84) |
| 1055-22 | Creme Metallic, 22cm/9.0inch | Item | US$ | 3.92 | 97.00 | 380.24 | - | 10.00 | 380.24 | - |
| 1055-36 | Creme Metallic, 36cm/7.0inch | Item | US$ | 6.42 | 75.00 | 481.76 | (2.00) | 158.00 | 480.25 | (11.90) |
| 1055-38 | Creme Metallic, 38cm/7.5inch | Item | US$ | 6.42 | 466.00 | 2,993.30 | (9.00) | 10.00 | 2,846.90 | (53.55) |
| 1055-40 | Creme Metallic, 40cm/8.0inch | Item | US$ | 6.42 | 462.00 | 2,967.61 | (9.00) | - | 2,821.25 | (53.55) |
| 1055-42 | Creme Metallic, 42cm/8.5inch | Item | US$ | 6.42 | 176.00 | 1,130.52 | (4.00) | 61.00 | 1,100.05 | (23.80) |
| 1055-44 | Creme Metallic, 44cm/9.0inch | Item | US$ | 5.95 | 97.00 | 577.15 | - | 10.00 | 577.15 | - |
| 1055-54 | Creme Metallic, 54cm/7.0inch | Item | US$ | 7.80 | 47.00 | 366.66 | (2.00) | 1.00 | 372.70 | (14.60) |
| 1055-57 | Creme Metallic, 57cm/7.5inch | Item | US$ | 7.80 | 37.00 | 288.65 | (4.00) | 1.00 | 310.30 | (29.20) |
| 1055-60 | Creme Metallic, 60cm/8.0inch | Item | US$ | 7.80 | 57.00 | 444.67 | (3.00) | 107.00 | 456.00 | (21.90) |
| 1055-63 | Creme Metallic, 63cm/8.5inch | Item | US$ | 7.80 | 50.00 | 390.07 | (2.00) | - | 393.60 | (14.60) |
| 1056-18 | Bronze Metallic, 18cm/7.0inch | Item | US$ | 3.92 | 73.00 | 286.16 | - | 105.00 | 286.16 | - |
| 1056-19 | Bronze Metallic, 19cm/7.5inch | Item | US$ | 3.92 | 435.00 | 1,705.20 | (1.00) | - | 1,709.12 | (3.92) |
| 1056-20 | Bronze Metallic, 20cm/8.0inch | Item | US$ | 3.92 | 458.00 | 1,795.36 | - | - | 1,795.36 | - |
| 1056-21 | Bronze Metallic, 21cm/8.5inch | Item | US$ | 3.92 | 193.00 | 756.56 | - | 10.00 | 756.56 | - |
| 1056-36 | Bronze Metallic, 36cm/7.0inch | Item | US$ | 5.95 | 73.00 | 434.35 | - | 105.00 | 434.35 | - |
| 1056-38 | Bronze Metallic, 38cm/7.5inch | Item | US$ | 5.95 | 376.00 | 2,237.20 | - | - | 2,237.20 | - |
| 1056-40 | Bronze Metallic, 40cm/8.0inch | Item | US$ | 5.95 | 410.00 | 2,439.50 | (1.00) | - | 2,445.45 | (5.95) |
| 1056-42 | Bronze Metallic, 42cm/8.5inch | Item | US$ | 5.95 | 146.00 | 868.70 | - | 58.00 | 868.70 | - |
| 1056-54 | Bronze Metallic, 54cm/7.0inch | Item | US$ | 7.30 | 17.00 | 124.10 | - | - | 124.10 | - |
| 1056-57 | Bronze Metallic, 57cm/7.5inch | Item | US$ | 7.30 | 29.00 | 211.70 | - | - | 211.70 | - |
| 1056-60 | Bronze Metallic, 60cm/8.0inch | Item | US$ | 7.30 | 39.00 | 284.70 | - | - | 284.70 | - |
| 1056-63 | Bronze Metallic, 63cm/8.5inch | Item | US$ | 7.30 | 39.00 | 284.70 | - | - | 284.70 | - |
| 1057-18 | Pearl Metallic, 18cm/7.0inch | Item | US$ | 3.92 | 90.00 | 352.80 | - | 101.00 | 352.80 | - |
| 1057-19 | Pearl Metallic, 19cm/7.5inch | Item | US$ | 3.92 | 479.00 | 1,877.68 | (1.00) | - | 1,881.60 | (3.92) |
| 1057-20 | Pearl Metallic, 20cm/8.0inch | Item | US$ | 3.92 | 488.00 | 1,912.96 | - | - | 1,912.96 | - |
| 1057-21 | Pearl Metallic, 21cm/8.5inch | Item | US$ | 3.92 | 196.00 | 768.32 | - | - | 768.32 | - |
| 1057-36 | Pearl Metallic, 36cm/7.0inch | Item | US$ | 5.95 | 95.00 | 565.25 | - | 101.00 | 565.25 | - |
| 1057-38 | Pearl Metallic, 38cm/7.5inch | Item | US$ | 5.95 | 437.00 | 2,600.15 | - | - | 2,600.15 | - |
| 1057-40 | Pearl Metallic, 40cm/8.0inch | Item | US$ | 5.95 | 450.00 | 2,677.50 | (1.00) | - | 2,683.45 | (5.95) |
| 1057-42 | Pearl Metallic, 42cm/8.5inch | Item | US$ | 5.95 | 156.00 | 928.20 | - | 52.00 | 928.20 | - |
| 1057-54 | Pearl Metallic, 54cm/7.0inch | Item | US$ | 7.30 | 18.00 | 131.40 | - | - | 131.40 | - |
| 1057-57 | Pearl Metallic, 57cm/7.5inch | Item | US$ | 7.30 | 47.00 | 343.10 | - | - | 343.10 | - |
| 1057-60 | Pearl Metallic, 60cm/8.0inch | Item | US$ | 7.30 | 47.00 | 343.10 | - | - | 343.10 | - |

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1057-63 | Pearl Metallic, 63cm/8.5inch | Item | US$ | 7.30 | 48.00 | 350.40 | - | - | 350.40 | - |
| 10700 | She-lock Rose Gold | Item | US$ | 0.00 | - | - | - | - | - | - |
| 10701-70 | Leather Bracelet 70cm, Black | Item | US$ | 7.93 | - | - | - | - | - | - |
| 10702-70 | Leather Bracelet 70cm, Green | Item | US$ | 8.34 | - | - | - | - | - | - |
| 10703-70 | Leather Bracelet 70cm, Grey | Item | US$ | 8.34 | - | - | - | - | - | - |
| 10704-70 | Leather Bracelet 70cm, Blue | Item | US$ | 8.34 | - | - | - | - | - | - |
| 10705-70 | Leather Bracelet 70cm, Brown | Item | US$ | 8.34 | - | - | - | - | - | - |
| 10706-70 | Leather Bracelet 70cm, Purple | Item | US$ | 8.34 | - | - | - | - | - | - |
| 10707-70 | Leather Bracelet 70cm, Red | Item | US$ | 8.34 | - | - | - | - | - | - |
| 10708-70 | Leather Bracelet 70cm, White | Item | US$ | 8.34 | - | - | - | - | - | - |
| 10709-70 | Leather Bracelet 70cm, Yellow | Item | US$ | 7.93 | - | - | - | - | - | - |
| 10710-70 | Leather Bracelet 70cm, Coral | Item | US$ | 8.34 | - | - | - | - | - | - |
| 10711-70 | Leather Bracelet 70cm, Light Blue | Item | US$ | 8.34 | - | - | - | - | - | - |
| 10712-70 | Leather Bracelet 70cm, Nude | Item | US$ | 8.34 | - | - | - | - | - | - |
| 1090-18 | Golden Splash 3-String Leather Bracelet, | Item | US$ | 6.18 | 667.00 | 4,122.06 | (1.00) | - | 4,128.24 | (6.18) |
| 109018AF | Golden Splash 7.0 l | Item | US$ | 12.52 | - | - | - | - | - | - |
| 1090-19 | Golden Splash 3-String Leather Bracelet, | Item | US$ | 6.18 | 527.00 | 3,256.86 | (9.00) | - | 3,312.48 | (55.62) |
| 109019AF | Golden Splash 7.5 l | Item | US$ | 12.52 | - | - | - | - | - | - |
| 1090-20 | Golden Splash 3-String Leather Bracelet, | Item | US$ | 6.18 | 737.00 | 4,554.66 | (1.00) | - | 4,560.84 | (6.18) |
| 109020AF | Golden Splash 8.0 l | Item | US$ | 12.52 | - | - | - | - | - | - |
| 1090-21 | Golden Splash 3-String Leather Bracelet, | Item | US$ | 6.18 | 481.00 | 2,972.58 | (1.00) | - | 2,978.76 | (6.18) |
| 109021AF | Golden Splash 8.5 l | Item | US$ | 12.52 | - | - | - | - | - | - |
| 1090-22 | Golden Splash 3-String Leather Bracelet, | Item | US$ | 6.18 | (1.00) | (6.18) | - | - | (6.18) | - |
| 1091-18 | Silver Splash 3-String Leather Bracelet, | Item | US$ | 6.18 | 486.00 | 3,003.48 | (1.00) | - | 3,009.66 | (6.18) |
| 1091-19 | Silver Splash 3-String Leather Bracelet, | Item | US$ | 6.18 | 628.00 | 3,881.04 | - | - | 3,881.04 | - |
| 1091-20 | Silver Splash 3-String Leather Bracelet, | Item | US$ | 6.18 | 739.00 | 4,567.02 | - | - | 4,567.02 | - |
| 1091-21 | Silver Splash 3-String Leather Bracelet, | Item | US$ | 6.18 | 728.00 | 4,499.04 | (1.00) | - | 4,505.22 | (6.18) |
| 1092-36 | Teal Metallic 3-String Leather Bracelet, | Item | US$ | 8.02 | 38.00 | 304.76 | - | - | 304.76 | - |
| 1092-38 | Teal Metallic 3-String Leather Bracelet, | Item | US$ | 8.02 | 76.00 | 609.52 | - | - | 609.52 | - |
| 1092-40 | Teal Metallic 3-String Leather Bracelet, | Item | US$ | 8.02 | 93.00 | 745.86 | - | - | 745.86 | - |
| 1092-42 | Teal Metallic 3-String Leather Bracelet, | Item | US$ | 8.02 | 47.00 | 376.94 | - | - | 376.94 | - |
| 1093-36 | Pink Metallic 3-String Leather Bracelet, | Item | US$ | 8.02 | 41.00 | 328.82 | - | - | 328.82 | - |
| 1093-38 | Pink Metallic 3-String Leather Bracelet, | Item | US$ | 8.02 | 72.00 | 577.44 | - | - | 577.44 | - |
| 1093-40 | Pink Metallic 3-String Leather Bracelet, | Item | US$ | 8.02 | 86.00 | 689.72 | - | - | 689.72 | - |
| 1093-42 | Pink Metallic 3-String Leather Bracelet, | Item | US$ | 8.02 | 48.00 | 384.96 | - | - | 384.96 | - |
| 1094-36 | Anthracite Multi Leather Bracelet, 36cm/ | Item | US$ | 8.02 | 144.00 | 1,154.88 | - | - | 1,134.63 | - |
| 1094-38 | Anthracite Multi Leather Bracelet, 38cm/ | Item | US$ | 8.02 | 254.00 | 2,037.08 | - | - | 2,001.38 | - |
| 1094-40 | Anthracite Multi Leather Bracelet, 40cm/ | Item | US$ | 8.02 | 219.00 | 1,756.38 | - | - | 1,724.88 | - |
| 1094-42 | Anthracite Multi Leather Bracelet, 42cm/ | Item | US$ | 8.02 | 144.00 | 1,154.88 | - | - | 1,134.03 | - |
| 1095-36 | Black Multi Leather Bracelet, 36cm/7.0in | Item | US$ | 8.02 | 137.00 | 1,098.74 | - | - | 1,079.54 | - |
| 1095-38 | Black Multi Leather Bracelet, 38cm/7.5in | Item | US$ | 8.02 | 203.00 | 1,628.06 | - | - | 1,599.41 | - |
| 1095-40 | Black Multi Leather Bracelet, 40cm/8.0in | Item | US$ | 8.02 | 216.00 | 1,732.32 | - | - | 1,701.12 | - |
| 1095-42 | Black Multi Leather Bracelet, 42cm/8.5in | Item | US$ | 8.02 | 140.00 | 1,122.80 | - | - | 1,102.55 | - |
| 1100 | Rising Star Silver | Item | US$ | 3.01 | 827.00 | 2,485.14 | - | - | 2,802.69 | - |
| 1101 | Leopard Cut Silver | Item | US$ | 2.90 | 510.00 | 1,479.00 | - | 1.00 | 1,529.30 | - |
| 1107 | ~Royal Glow | Item | US$ | 3.89 | (2.00) | (7.77) | - | - | (7.78) | - |
| 1110 | Million Blossom Silver | Item | US$ | 2.84 | 598.00 | 1,698.32 | - | 1.00 | 1,771.08 | - |
| 1110AF | Million Blossom | Item | US$ | 2.84 | - | - | - | - | - | - |

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1125 | Rising Cubes Silver | Item | US$ | 3.53 | 712.00 | 2,513.36 | - | - | 2,756.47 | - |
| 1126 | High Rise Silver | Item | US$ | 3.47 | 711.00 | 2,463.62 | - | 3.00 | 2,644.54 | - |
| 1127 | Love Craving Silver | Item | US$ | 3.29 | 716.00 | 2,355.64 | - | 3.00 | 2,511.04 | - |
| 1128 | Snakeskin Eternity Silver | Item | US$ | 3.86 | 29.00 | 111.94 | - | 30.00 | 111.94 | - |
| 1129 | Glam Studs Silver | Item | US$ | 3.41 | 125.00 | 426.25 | - | - | 426.25 | - |
| 1130 | Curb Chain Silver | Item | US$ | 3.89 | 26.00 | 101.14 | - | 20.00 | 101.14 | - |
| 1150 | Mysterious Edge Silver | Item | US$ | 3.92 | 791.00 | 3,100.72 | - | 2.00 | 3,275.10 | - |
| 1155 | Night Love Silver | Item | US$ | 3.82 | 529.00 | 2,020.78 | - | 1.00 | 2,090.61 | - |
| 1155AF | JLO Night Love | Item | US$ | 3.82 | - | - | - | - | - | - |
| 1156 | JLO Snake Silver | Item | US$ | 5.18 | 167.00 | 865.06 | - | - | 865.06 | - |
| 1157 | Tiger eyes Silver* | Item | US$ | 4.52 | 1.00 | 4.52 | - | - | 13.43 | - |
| 1158 | Twin Snake Silver | Item | US$ | 3.79 | 84.00 | 318.36 | - | - | 318.36 | - |
| 1165 | Snake Knot Silver | Item | US$ | 4.87 | 27.00 | 131.49 | - | - | 131.49 | - |
| 1175 | Shiny Star Silver | Item | US$ | 4.15 | 714.00 | 2,963.10 | - | - | 3,334.29 | - |
| 1180 | Million Pyramid Silver | Item | US$ | 4.45 | 590.00 | 2,625.50 | - | - | 2,873.54 | - |
| 1180AF | JLO Million Pyramid | Item | US$ | 4.45 | - | - | - | - | - | - |
| 1181 | Sparkling Cubes Silver | Item | US$ | 6.06 | 319.00 | 1,933.14 | - | - | 1,933.14 | - |
| 1182 | Sparkly Stones Silver | Item | US$ | 5.80 | 134.00 | 777.20 | - | - | 777.20 | - |
| 1183 | Circle of Love Silver | Item | US$ | 6.17 | 279.00 | 1,721.43 | - | - | 1,721.43 | - |
| 1184 | ~Royal Stud | Item | US$ | 5.49 | - | - | - | - | - | - |
| 1190 | Chain of Love Silver | Item | US$ | 6.20 | 441.00 | 2,734.20 | - | 1.00 | 3,127.74 | - |
| 1191 | Bohemian Dangle Silver | Item | US$ | 5.54 | 837.00 | 4,636.98 | - | - | 5,461.23 | - |
| 1200-1 | Amethyst Dreamy Dot Silver | Item | US$ | 4.98 | 649.00 | 3,228.78 | - | 1.00 | 4,271.50 | - |
| 1200-2 | Black Dreamy Dot Silver | Item | US$ | 4.98 | 630.00 | 3,134.25 | - | 1.00 | 4,088.52 | - |
| 1200-3 | Emerald Dreamy Dot Silver | Item | US$ | 4.98 | 663.00 | 3,298.43 | - | - | 4,493.10 | - |
| 1200-4 | White Dreamy Dot Silver | Item | US$ | 4.98 | 399.00 | 1,985.03 | - | - | 2,452.14 | - |
| 1200-5 | Rose Dreamy Dot Silver | Item | US$ | 4.98 | 602.00 | 2,994.95 | - | 1.00 | 3,962.16 | - |
| 1205 | Twisted Claw Silver | Item | US$ | 6.85 | 16.00 | 109.60 | - | 30.00 | 109.60 | - |
| 12101-18 | Black Leather 18cm/7.0inch | Item | US$ | 3.92 | 170.00 | 666.09 | (18.00) | 2.00 | 638.37 | (57.24) |
| 12101-19 | Black Leather 19cm/7.5inch | Item | US$ | 3.92 | 30.00 | 117.55 | (57.00) | 5.00 | 388.69 | (182.57) |
| 12101-20 | Black Leather 20cm/8.0inch | Item | US$ | 3.92 | 153.00 | 599.48 | (47.00) | 4.00 | 729.36 | (150.77) |
| 12101-21 | Black Leather 21cm/8.5inch | Item | US$ | 3.92 | 154.00 | 603.40 | (15.00) | 2.00 | 623.67 | (47.70) |
| 12101-22 | Black Leather 22cm/9.0inch | Item | US$ | 3.92 | 49.00 | 191.99 | (2.00) | - | 166.61 | (6.36) |
| 12101-36 | Black Leather 36cm/7.0inch | Item | US$ | 5.47 | 1,086.00 | 5,936.51 | (23.00) | 3.00 | 5,334.61 | (112.70) |
| 12101-38 | Black Leather 38cm/7.5inch | Item | US$ | 5.47 | 264.00 | 1,443.13 | (46.00) | 3.00 | 859.21 | (225.40) |
| 12101-40 | Black Leather 40cm/8.0inch | Item | US$ | 5.47 | 419.00 | 2,290.42 | (59.00) | - | 3,020.19 | (289.10) |
| 12101-42 | Black Leather 42cm/8.5inch | Item | US$ | 5.47 | 269.00 | 1,470.46 | (23.00) | 12.00 | 1,841.66 | (112.70) |
| 12101-44 | Black Leather 44cm/9.0inch | Item | US$ | 5.47 | 285.00 | 1,557.92 | (1.00) | - | 1,382.70 | (4.90) |
| 12101-54 | Black Leather 54cm/7.0inch | Item | US$ | 6.85 | 43.00 | 294.64 | (10.00) | 3.00 | 360.44 | (62.80) |
| 12101-57 | Black Leather 57cm/7.5inch | Item | US$ | 6.85 | 132.00 | 904.46 | (24.00) | 1.00 | 788.38 | (138.16) |
| 12101-60 | Black Leather 60cm/8.0inch | Item | US$ | 6.85 | 320.00 | 2,192.64 | (41.00) | 8.00 | 1,097.70 | (258.05) |
| 12101-63 | Black Leather 63cm/8.5inch | Item | US$ | 6.85 | 33.00 | 226.12 | (9.00) | 4.00 | 294.71 | (56.52) |
| 12101-66 | Black Leather 66cm/9.0inch | Item | US$ | 6.85 | 3.00 | 20.56 | (1.00) | - | 26.26 | (6.28) |
| 12102-18 | Green Leather 18cm/7.0inch | Item | US$ | 4.03 | 568.00 | 2,288.53 | (7.00) | 4.00 | 2,675.98 | (22.89) |
| 12102-19 | Green Leather 19cm/7.5inch | Item | US$ | 4.03 | 1,099.00 | 4,427.98 | (14.00) | 4.00 | 4,719.91 | (45.78) |
| 12102-20 | Green Leather 20cm/8.0inch | Item | US$ | 4.03 | 1,023.00 | 4,121.77 | (11.00) | 1.00 | 4,767.13 | (35.97) |
| 12102-21 | Green Leather 21cm/8.5inch | Item | US$ | 4.03 | 416.00 | 1,676.11 | (5.00) | - | 1,837.96 | (16.35) |
| 12102-22 | Green Leather 22cm/9.0inch | Item | US$ | 4.03 | 90.00 | 362.62 | - | - | 407.20 | |

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 12102-36 | Green Leather 36cm/7.0inch | Item | US$ | 5.70 | 678.00 | 3,866.77 | (7.00) | - | 3,320.22 | (35.77) |
| 12102-38 | Green Leather 38cm/7.5inch | Item | US$ | 5.70 | 1,135.00 | 6,473.13 | (20.00) | 6.00 | 7,482.93 | (101.48) |
| 12102-40 | Green Leather 40cm/8.0inch | Item | US$ | 5.70 | 1,163.00 | 6,632.82 | (13.00) | 5.00 | 7,184.44 | (66.43) |
| 12102-42 | Green Leather 42cm/8.5inch | Item | US$ | 5.70 | 307.00 | 1,750.88 | (6.00) | - | 2,079.00 | (30.66) |
| 12102-44 | Green Leather 44cm/9.0inch | Item | US$ | 5.70 | 37.00 | 211.02 | - | - | 274.94 | - |
| 12102-54 | Green Leather 54cm/7.0inch | Item | US$ | 7.08 | 171.00 | 1,211.07 | (8.00) | - | 1,276.81 | (50.88) |
| 12102-57 | Green Leather 57cm/7.5inch | Item | US$ | 7.08 | 610.00 | 4,320.20 | (14.00) | 3.00 | 3,939.87 | (89.04) |
| 12102-60 | Green Leather 60cm/8.0inch | Item | US$ | 7.08 | 434.00 | 3,073.72 | (15.00) | 2.00 | 2,148.18 | (95.40) |
| 12102-63 | Green Leather 63cm/8.5inch | Item | US$ | 7.08 | 173.00 | 1,225.24 | (5.00) | 5.00 | 1,290.44 | (31.80) |
| 12102-66 | Green Leather 66cm/9.0inch | Item | US$ | 7.08 | 8.00 | 56.66 | - | - | 50.88 | - |
| 12103-18 | Grey Leather 18cm/7.0inch | Item | US$ | 4.03 | 395.00 | 1,591.49 | (26.00) | 1.00 | 1,942.68 | (85.02) |
| 12103-19 | Grey Leather 19cm/7.5inch | Item | US$ | 4.03 | 503.00 | 2,026.64 | (26.00) | 5.00 | 2,465.85 | (85.02) |
| 12103-20 | Grey Leather 20cm/8.0inch | Item | US$ | 4.03 | 457.00 | 1,841.30 | (30.00) | 2.00 | 2,289.03 | (99.61) |
| 12103-21 | Grey Leather 21cm/8.5inch | Item | US$ | 4.03 | 198.00 | 797.76 | (7.00) | 113.00 | 996.30 | (22.89) |
| 12103-22 | Grey Leather 22cm/9.0inch | Item | US$ | 4.03 | 23.00 | 92.67 | - | 21.00 | 77.49 | - |
| 12103-36 | Grey Leather 36cm/7.0inch | Item | US$ | 5.70 | 538.00 | 3,068.32 | (12.00) | 458.00 | 2,585.12 | (61.32) |
| 12103-38 | Grey Leather 38cm/7.5inch | Item | US$ | 5.70 | 647.00 | 3,689.97 | (50.00) | 9.00 | 3,830.02 | (255.50) |
| 12103-40 | Grey Leather 40cm/8.0inch | Item | US$ | 5.70 | 995.00 | 5,674.68 | (49.00) | 8.00 | 6,330.51 | (250.39) |
| 12103-42 | Grey Leather 42cm/8.5inch | Item | US$ | 5.70 | 115.00 | 655.87 | (6.00) | 662.00 | 653.94 | (30.66) |
| 12103-44 | Grey Leather 44cm/9.0inch | Item | US$ | 5.70 | 58.00 | 330.79 | - | 21.00 | 298.16 | - |
| 12103-54 | Grey Leather 54cm/7.0inch | Item | US$ | 7.08 | 93.00 | 658.65 | (7.00) | 5.00 | 717.12 | (44.52) |
| 12103-57 | Grey Leather 57cm/7.5inch | Item | US$ | 7.08 | 324.00 | 2,294.67 | (27.00) | 4.00 | 1,784.00 | (171.72) |
| 12103-60 | Grey Leather 60cm/8.0inch | Item | US$ | 7.08 | 475.00 | 3,364.09 | (22.00) | 3.00 | 2,721.91 | (139.92) |
| 12103-63 | Grey Leather 63cm/8.5inch | Item | US$ | 7.08 | 156.00 | 1,104.84 | (6.00) | 3.00 | 505.02 | (38.16) |
| 12103-66 | Grey Leather 66cm/9.0inch | Item | US$ | 7.08 | 8.00 | 56.66 | - | - | 50.88 | - |
| 12104-18 | Blue Leather 18cm/7.0inch | Item | US$ | 4.03 | 276.00 | 1,112.03 | (8.00) | 115.00 | 1,386.19 | (26.16) |
| 12104-19 | Blue Leather 19cm/7.5inch | Item | US$ | 4.03 | 179.00 | 721.21 | (20.00) | 57.00 | 824.33 | (66.66) |
| 12104-20 | Blue Leather 20cm/8.0inch | Item | US$ | 4.03 | 310.00 | 1,249.02 | (16.00) | 5.00 | 1,590.44 | (52.32) |
| 12104-21 | Blue Leather 21cm/8.5inch | Item | US$ | 4.03 | 225.00 | 906.55 | (5.00) | 145.00 | 1,128.18 | (16.35) |
| 12104-22 | Blue Leather 22cm/9.0inch | Item | US$ | 4.03 | 39.00 | 157.13 | - | 23.00 | 129.05 | - |
| 12104-36 | Blue Leather 36cm/7.0inch | Item | US$ | 5.70 | 535.00 | 3,051.21 | (6.00) | 42.00 | 2,651.46 | (30.66) |
| 12104-38 | Blue Leather 38cm/7.5inch | Item | US$ | 5.70 | 421.00 | 2,401.05 | (19.00) | 5.00 | 2,383.26 | (97.09) |
| 12104-40 | Blue Leather 40cm/8.0inch | Item | US$ | 5.70 | 359.00 | 2,047.45 | (20.00) | 272.00 | 2,421.42 | (104.80) |
| 12104-42 | Blue Leather 42cm/8.5inch | Item | US$ | 5.70 | 120.00 | 684.38 | (4.00) | 297.00 | 791.13 | (20.44) |
| 12104-44 | Blue Leather 44cm/9.0inch | Item | US$ | 5.70 | 54.00 | 307.97 | - | 21.00 | 277.12 | - |
| 12104-54 | Blue Leather 54cm/7.0inch | Item | US$ | 7.08 | 144.00 | 1,019.85 | (4.00) | - | 1,066.56 | (25.44) |
| 12104-57 | Blue Leather 57cm/7.5inch | Item | US$ | 7.08 | 653.00 | 4,624.74 | (10.00) | 5.00 | 4,596.34 | (69.43) |
| 12104-60 | Blue Leather 60cm/8.0inch | Item | US$ | 7.08 | 816.00 | 5,779.16 | (14.00) | 5.00 | 6,232.17 | (89.04) |
| 12104-63 | Blue Leather 63cm/8.5inch | Item | US$ | 7.08 | 330.00 | 2,337.16 | (2.00) | - | 2,781.86 | (12.72) |
| 12104-66 | Blue Leather 66cm/9.0inch | Item | US$ | 7.08 | 22.00 | 155.81 | - | - | 119.01 | - |
| 12105-18 | Brown Leather 18cm/7.0inch | Item | US$ | 4.03 | 159.00 | 640.63 | (7.00) | 167.00 | 802.16 | (22.89) |
| 12105-19 | Brown Leather 19cm/7.5inch | Item | US$ | 4.03 | 197.00 | 793.73 | (20.00) | 186.00 | 1,045.15 | (66.66) |
| 12105-20 | Brown Leather 20cm/8.0inch | Item | US$ | 4.03 | 436.00 | 1,756.69 | (18.00) | 184.00 | 1,782.57 | (63.90) |
| 12105-21 | Brown Leather 21cm/8.5inch | Item | US$ | 4.03 | 196.00 | 789.70 | (12.00) | 186.00 | 983.14 | (39.24) |
| 12105-22 | Brown Leather 22cm/9.0inch | Item | US$ | 4.03 | 49.00 | 197.43 | - | 12.00 | 160.23 | - |
| 12105-36 | Brown Leather 36cm/7.0inch | Item | US$ | 5.70 | 421.00 | 2,401.05 | (10.00) | - | 2,151.29 | (51.10) |
| 12105-38 | Brown Leather 38cm/7.5inch | Item | US$ | 5.70 | 780.00 | 4,448.50 | (33.00) | 3.00 | 5,107.12 | (168.63) |
| 12105-40 | Brown Leather 40cm/8.0inch | Item | US$ | 5.70 | 1,097.00 | 6,256.41 | (41.00) | 7.00 | 8,095.10 | (209.51) |

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 12105-42 | Brown Leather 42cm/8.5inch | Item | US$ | 5.70 | 325.00 | 1,853.54 | (5.00) | 349.00 | 2,115.85 | (25.55) |
| 12105-44 | Brown Leather 44cm/9.0inch | Item | US$ | 5.70 | 72.00 | 410.63 | - | 14.00 | 367.92 | - |
| 12105-54 | Brown Leather 54cm/7.0inch | Item | US$ | 7.08 | 170.00 | 1,203.99 | (8.00) | 2.00 | 1,479.05 | (50.88) |
| 12105-57 | Brown Leather 57cm/7.5inch | Item | US$ | 7.08 | 596.00 | 4,221.05 | (22.00) | 3.00 | 4,445.46 | (139.92) |
| 12105-60 | Brown Leather 60cm/8.0inch | Item | US$ | 7.08 | 732.00 | 5,184.24 | (19.00) | 5.00 | 4,674.90 | (120.84) |
| 12105-63 | Brown Leather 63cm/8.5inch | Item | US$ | 7.08 | 209.00 | 1,480.20 | (7.00) | - | 1,690.91 | (44.52) |
| 12105-66 | Brown Leather 66cm/9.0inch | Item | US$ | 7.08 | 19.00 | 134.56 | - | - | 101.27 | - |
| 12106-18 | Purple Leather 18cm/7.0inch | Item | US$ | 4.03 | 1.00 | 4.03 | (11.00) | 121.00 | 56.03 | (35.97) |
| 12106-19 | Purple Leather 19cm/7.5inch | Item | US$ | 4.03 | 382.00 | 1,539.12 | (32.00) | 8.00 | 1,537.51 | (108.42) |
| 12106-20 | Purple Leather 20cm/8.0inch | Item | US$ | 4.03 | 256.00 | 1,031.45 | (20.00) | 151.00 | 491.93 | (69.18) |
| 12106-21 | Purple Leather 21cm/8.5inch | Item | US$ | 4.03 | 172.00 | 693.01 | (8.00) | 4.00 | 733.81 | (26.16) |
| 12106-22 | Purple Leather 22cm/9.0inch | Item | US$ | 4.03 | 64.00 | 257.86 | (2.00) | 10.00 | 219.62 | (6.54) |
| 12106-36 | Purple Leather 36cm/7.0inch | Item | US$ | 5.70 | 363.00 | 2,070.26 | (6.00) | - | 1,843.89 | (30.66) |
| 12106-38 | Purple Leather 38cm/7.5inch | Item | US$ | 5.70 | 696.00 | 3,969.43 | (20.00) | 146.00 | 3,311.99 | (102.20) |
| 12106-40 | Purple Leather 40cm/8.0inch | Item | US$ | 5.70 | 1,145.00 | 6,530.16 | (42.00) | 6.00 | 7,259.22 | (214.62) |
| 12106-42 | Purple Leather 42cm/8.5inch | Item | US$ | 5.70 | 189.00 | 1,077.90 | (6.00) | 416.00 | 1,136.61 | (30.66) |
| 12106-44 | Purple Leather 44cm/9.0inch | Item | US$ | 5.70 | 66.00 | 376.41 | - | 11.00 | 338.22 | - |
| 12106-54 | Purple Leather 54cm/7.0inch | Item | US$ | 7.08 | 203.00 | 1,437.71 | (5.00) | 4.00 | 1,591.36 | (31.80) |
| 12106-57 | Purple Leather 57cm/7.5inch | Item | US$ | 7.08 | 753.00 | 5,332.97 | (9.00) | 5.00 | 5,013.77 | (57.24) |
| 12106-60 | Purple Leather 60cm/8.0inch | Item | US$ | 7.08 | 1,102.00 | 7,804.69 | (18.00) | 4.00 | 8,592.01 | (114.48) |
| 12106-63 | Purple Leather 63cm/8.5inch | Item | US$ | 7.08 | 172.00 | 1,218.16 | (8.00) | 5.00 | 1,302.10 | (50.88) |
| 12106-66 | Purple Leather 66cm/9.0inch | Item | US$ | 7.08 | 22.00 | 155.81 | - | - | 117.26 | - |
| 12107-18 | Red Leather 18cm/7.0inch | Item | US$ | 4.03 | 764.00 | 3,078.23 | (14.00) | - | 3,764.24 | (45.78) |
| 12107-19 | Red Leather 19cm/7.5inch | Item | US$ | 4.03 | 803.00 | 3,235.37 | (23.00) | 3.00 | 4,620.46 | (78.65) |
| 12107-20 | Red Leather 20cm/8.0inch | Item | US$ | 4.03 | 1,668.00 | 6,720.54 | (16.00) | 3.00 | 9,037.46 | (52.32) |
| 12107-21 | Red Leather 21cm/8.5inch | Item | US$ | 4.03 | 762.00 | 3,070.17 | (13.00) | - | 3,212.10 | (45.03) |
| 12107-22 | Red Leather 22cm/9.0inch | Item | US$ | 4.03 | 28.00 | 112.81 | - | 16.00 | 91.56 | - |
| 12107-36 | Red Leather 36cm/7.0inch | Item | US$ | 5.70 | 721.00 | 4,112.01 | (8.00) | 1.00 | 4,853.89 | (40.88) |
| 12107-38 | Red Leather 38cm/7.5inch | Item | US$ | 5.70 | 3,762.00 | 21,455.44 | (35.00) | 11.00 | 25,266.86 | (178.85) |
| 12107-40 | Red Leather 40cm/8.0inch | Item | US$ | 5.70 | 8,279.00 | 47,216.79 | (42.00) | 8.00 | 54,095.61 | (214.62) |
| 12107-42 | Red Leather 42cm/8.5inch | Item | US$ | 5.70 | 371.00 | 2,115.89 | (20.00) | 211.00 | 2,846.87 | (102.20) |
| 12107-44 | Red Leather 44cm/9.0inch | Item | US$ | 5.70 | 49.00 | 279.46 | - | 18.00 | 250.39 | - |
| 12107-54 | Red Leather 54cm/7.0inch | Item | US$ | 7.08 | 367.00 | 2,599.20 | (4.00) | 1.00 | 3,266.03 | (25.44) |
| 12107-57 | Red Leather 57cm/7.5inch | Item | US$ | 7.08 | 2,920.00 | 20,680.32 | (5.00) | 4.00 | 23,097.10 | (31.80) |
| 12107-60 | Red Leather 60cm/8.0inch | Item | US$ | 7.08 | 3,275.00 | 23,194.53 | (25.00) | 6.00 | 26,941.70 | (159.00) |
| 12107-63 | Red Leather 63cm/8.5inch | Item | US$ | 7.08 | 512.00 | 3,626.14 | (6.00) | 1.00 | 4,408.96 | (38.16) |
| 12107-66 | Red Leather 66cm/9.0inch | Item | US$ | 7.08 | 15.00 | 106.23 | - | - | 79.95 | - |
| 12108-18 | White Leather 18cm/7.0inch | Item | US$ | 4.03 | 183.00 | 737.33 | (16.00) | - | 698.92 | (52.32) |
| 12108-19 | White Leather 19cm/7.5inch | Item | US$ | 4.03 | 83.00 | 334.42 | (38.00) | 2.00 | 476.15 | (126.78) |
| 12108-20 | White Leather 20cm/8.0inch | Item | US$ | 4.03 | 133.00 | 535.87 | (26.00) | - | 575.83 | (85.02) |
| 12108-21 | White Leather 21cm/8.5inch | Item | US$ | 4.03 | 128.00 | 515.72 | (14.00) | 2.00 | 496.95 | (47.50) |
| 12108-22 | White Leather 22cm/9.0inch | Item | US$ | 4.03 | 59.00 | 237.72 | - | 10.00 | 192.93 | - |
| 12108-36 | White Leather 36cm/7.0inch | Item | US$ | 5.70 | 248.00 | 1,414.39 | (12.00) | 182.00 | 1,286.46 | (61.32) |
| 12108-38 | White Leather 38cm/7.5inch | Item | US$ | 5.70 | 507.00 | 2,891.52 | (62.00) | 242.00 | 2,531.22 | (319.86) |
| 12108-40 | White Leather 40cm/8.0inch | Item | US$ | 5.70 | 456.00 | 2,600.66 | (41.00) | 212.00 | 3,036.28 | (218.63) |
| 12108-42 | White Leather 42cm/8.5inch | Item | US$ | 5.70 | 169.00 | 963.84 | (27.00) | 358.00 | 1,205.55 | (138.57) |
| 12108-44 | White Leather 44cm/9.0inch | Item | US$ | 5.70 | 72.00 | 410.63 | - | 13.00 | 369.11 | - |
| 12108-54 | White Leather 54cm/7.0inch | Item | US$ | 7.08 | 232.00 | 1,643.09 | (11.00) | 3.00 | 1,581.87 | (68.93) |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 12108-57 | White Leather 57cm/7.5inch | Item | US$ | 7.08 | 536.00 | 3,796.11 | (33.00) | 3.00 | 3,915.97 | (209.88) |
| 12108-60 | White Leather 60cm/8.0inch | Item | US$ | 7.08 | 481.00 | 3,406.59 | (23.00) | 9.00 | 3,672.43 | (146.28) |
| 12108-63 | White Leather 63cm/8.5inch | Item | US$ | 7.08 | 80.00 | 566.58 | (10.00) | - | 639.37 | (63.60) |
| 12108-66 | White Leather 66cm/9.0inch | Item | US$ | 7.08 | 23.00 | 162.89 | - | - | 122.59 | - |
| 12109-18 | Yellow Leather 18cm/7.0inch | Item | US$ | 3.92 | 530.00 | 2,076.65 | (4.00) | - | 2,560.42 | (12.72) |
| 12109-19 | Yellow Leather 19cm/7.5inch | Item | US$ | 3.92 | 798.00 | 3,126.72 | (14.00) | 3.00 | 3,512.05 | (44.52) |
| 12109-20 | Yellow Leather 20cm/8.0inch | Item | US$ | 3.92 | 771.00 | 3,020.93 | (11.00) | 3.00 | 3,866.93 | (34.98) |
| 12109-21 | Yellow Leather 21cm/8.5inch | Item | US$ | 3.92 | 416.00 | 1,629.97 | (4.00) | - | 2,200.67 | (12.72) |
| 12109-22 | Yellow Leather 22cm/9.0inch | Item | US$ | 3.92 | 114.00 | 446.67 | - | - | 709.00 | - |
| 12109-36 | Yellow Leather 36cm/7.0inch | Item | US$ | 5.47 | 498.00 | 2,722.27 | (8.00) | 1.00 | 2,550.36 | (39.20) |
| 12109-38 | Yellow Leather 38cm/7.5inch | Item | US$ | 5.47 | 1,076.00 | 5,881.85 | (27.00) | 5.00 | 7,122.14 | (132.30) |
| 12109-40 | Yellow Leather 40cm/8.0inch | Item | US$ | 5.47 | 848.00 | 4,635.51 | (19.00) | 3.00 | 5,853.10 | (93.10) |
| 12109-42 | Yellow Leather 42cm/8.5inch | Item | US$ | 5.47 | 279.00 | 1,525.13 | (8.00) | - | 1,473.48 | (39.20) |
| 12109-44 | Yellow Leather 44cm/9.0inch | Item | US$ | 5.47 | 19.00 | 103.86 | - | - | 79.83 | - |
| 12109-54 | Yellow Leather 54cm/7.0inch | Item | US$ | 6.85 | 212.00 | 1,452.62 | (4.00) | 1.00 | 1,490.51 | (25.12) |
| 12109-57 | Yellow Leather 57cm/7.5inch | Item | US$ | 6.85 | 658.00 | 4,508.62 | (21.00) | 7.00 | 5,653.92 | (131.88) |
| 12109-60 | Yellow Leather 60cm/8.0inch | Item | US$ | 6.85 | 830.00 | 5,687.16 | (17.00) | 6.00 | 6,573.44 | (106.76) |
| 12109-63 | Yellow Leather 63cm/8.5inch | Item | US$ | 6.85 | 411.00 | 2,816.17 | (5.00) | 1.00 | 3,397.57 | (31.40) |
| 12109-66 | Yellow Leather 66cm/9.0inch | Item | US$ | 6.85 | 23.00 | 157.60 | - | - | 116.61 | - |
| 12110-18 | Coral Leather 18cm/7.0inch | Item | US$ | 4.03 | 407.00 | 1,639.84 | (16.00) | 1.00 | 1,970.31 | (52.32) |
| 12110-19 | Coral Leather 19cm/7.5inch | Item | US$ | 4.03 | 868.00 | 3,497.26 | (26.00) | 3.00 | 3,765.52 | (86.28) |
| 12110-20 | Coral Leather 20cm/8.0inch | Item | US$ | 4.03 | 772.00 | 3,110.47 | (26.00) | 3.00 | 3,616.09 | (86.28) |
| 12110-21 | Coral Leather 21cm/8.5inch | Item | US$ | 4.03 | 386.00 | 1,555.23 | (4.00) | - | 1,739.65 | (13.08) |
| 12110-22 | Coral Leather 22cm/9.0inch | Item | US$ | 4.03 | 92.00 | 370.68 | - | - | 459.08 | - |
| 12110-36 | Coral Leather 36cm/7.0inch | Item | US$ | 5.70 | 1,269.00 | 7,237.36 | (8.00) | 1.00 | 6,320.86 | (40.88) |
| 12110-38 | Coral Leather 38cm/7.5inch | Item | US$ | 5.70 | 2,316.00 | 13,208.61 | (49.00) | 3.00 | 17,749.04 | (250.39) |
| 12110-40 | Coral Leather 40cm/8.0inch | Item | US$ | 5.70 | 2,107.00 | 12,016.64 | (37.00) | 7.00 | 16,945.04 | (189.07) |
| 12110-42 | Coral Leather 42cm/8.5inch | Item | US$ | 5.70 | 437.00 | 2,492.30 | (7.00) | - | 3,164.15 | (35.77) |
| 12110-44 | Coral Leather 44cm/9.0inch | Item | US$ | 5.70 | 6.00 | 34.22 | - | - | 25.80 | - |
| 12110-54 | Coral Leather 54cm/7.0inch | Item | US$ | 7.08 | 399.00 | 2,825.84 | (11.00) | 3.00 | 3,508.12 | (69.96) |
| 12110-57 | Coral Leather 57cm/7.5inch | Item | US$ | 7.08 | 1,040.00 | 7,365.59 | (13.00) | 6.00 | 9,793.86 | (82.68) |
| 12110-60 | Coral Leather 60cm/8.0inch | Item | US$ | 7.08 | 1,096.00 | 7,762.20 | (15.00) | 7.00 | 8,946.95 | (95.40) |
| 12110-63 | Coral Leather 63cm/8.5inch | Item | US$ | 7.08 | 451.00 | 3,194.12 | (12.00) | 1.00 | 4,016.88 | (76.32) |
| 12110-66 | Coral Leather 66cm/9.0inch | Item | US$ | 7.08 | 23.00 | 162.89 | - | - | 122.59 | - |
| 12111-18 | Light Blue Leather 18cm/7.0inch | Item | US$ | 4.03 | 284.00 | 1,144.26 | (15.00) | - | 1,425.94 | (49.05) |
| 12111-19 | Light Blue Leather 19cm/7.5inch | Item | US$ | 4.03 | 295.00 | 1,188.58 | (35.00) | 3.00 | 1,608.61 | (115.71) |
| 12111-20 | Light Blue Leather 20cm/8.0inch | Item | US$ | 4.03 | 732.00 | 2,949.30 | (28.00) | 2.00 | 3,163.48 | (91.56) |
| 12111-21 | Light Blue Leather 21cm/8.5inch | Item | US$ | 4.03 | 404.00 | 1,627.76 | (7.00) | 2.00 | 1,898.66 | (22.89) |
| 12111-22 | Light Blue Leather 22cm/9.0inch | Item | US$ | 4.03 | 58.00 | 233.69 | - | 10.00 | 189.66 | - |
| 12111-36 | Light Blue Leather 36cm/7.0inch | Item | US$ | 5.70 | 502.00 | 2,863.01 | (19.00) | 223.00 | 2,744.69 | (97.09) |
| 12111-38 | Light Blue Leather 38cm/7.5inch | Item | US$ | 5.70 | 924.00 | 5,269.76 | (51.00) | 5.00 | 4,801.64 | (259.45) |
| 12111-40 | Light Blue Leather 40cm/8.0inch | Item | US$ | 5.70 | 980.00 | 5,589.14 | (52.00) | 1.00 | 5,363.02 | (265.72) |
| 12111-42 | Light Blue Leather 42cm/8.5inch | Item | US$ | 5.70 | 431.00 | 2,458.08 | (7.00) | 102.00 | 2,682.39 | (34.96) |
| 12111-44 | Light Blue Leather 44cm/9.0inch | Item | US$ | 5.70 | 78.00 | 444.85 | - | 10.00 | 398.58 | - |
| 12111-54 | Light Blue Leather 54cm/7.0inch | Item | US$ | 7.08 | 405.00 | 2,868.33 | (16.00) | 3.00 | 3,216.28 | (101.76) |
| 12111-57 | Light Blue Leather 57cm/7.5inch | Item | US$ | 7.08 | 842.00 | 5,963.30 | (28.00) | 4.00 | 6,531.84 | (178.08) |
| 12111-60 | Light Blue Leather 60cm/8.0inch | Item | US$ | 7.08 | 1,110.00 | 7,861.35 | (17.00) | 5.00 | 8,338.92 | (113.95) |
| 12111-63 | Light Blue Leather 63cm/8.5inch | Item | US$ | 7.08 | 370.00 | 2,620.45 | (6.00) | 3.00 | 3,077.48 | (38.16) |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 12111-66 | Light Blue Leather 66cm/9.0inch | Item | US$ | 7.08 | 20.00 | 141.65 | - | - | 106.60 | - |
| 12112-18 | Nude Leather 18cm/7.0inch | Item | US$ | 4.03 | 212.00 | 854.17 | (18.00) | - | 1,014.56 | (58.86) |
| 12112-19 | Nude Leather 19cm/7.5inch | Item | US$ | 4.03 | 36.00 | 145.05 | (34.00) | 2.00 | 289.55 | (114.62) |
| 12112-20 | Nude Leather 20cm/8.0inch | Item | US$ | 4.03 | 525.00 | 2,115.28 | (43.00) | 4.00 | 1,760.62 | (142.33) |
| 12112-21 | Nude Leather 21cm/8.5inch | Item | US$ | 4.03 | 144.00 | 580.19 | (9.00) | 70.00 | 605.11 | (29.43) |
| 12112-22 | Nude Leather 22cm/9.0inch | Item | US$ | 4.03 | 37.00 | 149.08 | - | 21.00 | 122.51 | - |
| 12112-36 | Nude Leather 36cm/7.0inch | Item | US$ | 5.70 | 383.00 | 2,184.33 | (22.00) | 197.00 | 2,138.30 | (112.42) |
| 12112-38 | Nude Leather 38cm/7.5inch | Item | US$ | 5.70 | 144.00 | 821.26 | (50.00) | 149.00 | 1,112.63 | (254.18) |
| 12112-40 | Nude Leather 40cm/8.0inch | Item | US$ | 5.70 | 233.00 | 1,328.85 | (51.00) | 412.00 | 1,652.84 | (260.61) |
| 12112-42 | Nude Leather 42cm/8.5inch | Item | US$ | 5.70 | 256.00 | 1,460.02 | (13.00) | 141.00 | 2,042.32 | (66.43) |
| 12112-44 | Nude Leather 44cm/9.0inch | Item | US$ | 5.70 | 50.00 | 285.16 | (1.00) | 23.00 | 262.97 | (5.11) |
| 12112-54 | Nude Leather 54cm/7.0inch | Item | US$ | 7.08 | 352.00 | 2,492.97 | (9.00) | - | 2,249.58 | (56.21) |
| 12112-57 | Nude Leather 57cm/7.5inch | Item | US$ | 7.08 | 516.00 | 3,654.47 | (17.00) | 6.00 | 3,886.44 | (108.12) |
| 12112-60 | Nude Leather 60cm/8.0inch | Item | US$ | 7.08 | 575.00 | 4,072.32 | (25.00) | 2.00 | 3,656.31 | (159.00) |
| 12112-63 | Nude Leather 63cm/8.5inch | Item | US$ | 7.08 | 129.00 | 913.62 | (3.00) | 3.00 | 984.76 | (19.08) |
| 12112-66 | Nude Leather 66cm/9.0inch | Item | US$ | 7.08 | 25.00 | 177.06 | - | - | 159.00 | - |
| 12113-18 | Rose Leather 18cm/7.0inch | Item | US$ | 4.03 | 27.00 | 108.79 | (8.00) | - | 123.57 | (26.16) |
| 12113-19 | Rose Leather 19cm/7.5inch | Item | US$ | 4.03 | 10.00 | 40.29 | (13.00) | - | 86.61 | (42.51) |
| 12113-20 | Rose Leather 20cm/8.0inch | Item | US$ | 4.03 | 62.00 | 249.80 | (17.00) | 1.00 | 273.39 | (56.21) |
| 12113-21 | Rose Leather 21cm/8.5inch | Item | US$ | 4.03 | 51.00 | 205.48 | (5.00) | 100.00 | 194.37 | (16.35) |
| 12113-22 | Rose Leather 22cm/9.0inch | Item | US$ | 4.03 | 45.00 | 181.31 | - | 31.00 | 147.90 | - |
| 12113-36 | Rose Leather 36cm/7.0inch | Item | US$ | 5.70 | 380.00 | 2,167.22 | (9.00) | - | 2,008.49 | (45.99) |
| 12113-38 | Rose Leather 38cm/7.5inch | Item | US$ | 5.70 | 44.00 | 250.94 | (25.00) | 322.00 | 382.15 | (127.17) |
| 12113-40 | Rose Leather 40cm/8.0inch | Item | US$ | 5.70 | 104.00 | 593.13 | (7.00) | 352.00 | 552.91 | (35.19) |
| 12113-42 | Rose Leather 42cm/8.5inch | Item | US$ | 5.70 | 96.00 | 547.51 | (8.00) | 295.00 | 591.24 | (40.88) |
| 12113-44 | Rose Leather 44cm/9.0inch | Item | US$ | 5.70 | 16.00 | 91.25 | (2.00) | 71.00 | 102.02 | (10.22) |
| 12113-54 | Rose Leather 54cm/7.0inch | Item | US$ | 7.08 | 132.00 | 934.86 | (2.00) | 1.00 | 919.30 | (12.72) |
| 12113-57 | Rose Leather 57cm/7.5inch | Item | US$ | 7.08 | 107.00 | 757.81 | (9.00) | 2.00 | 738.23 | (57.24) |
| 12113-60 | Rose Leather 60cm/8.0inch | Item | US$ | 7.08 | 119.00 | 842.79 | (11.00) | 2.00 | 920.42 | (69.96) |
| 12113-63 | Rose Leather 63cm/8.5inch | Item | US$ | 7.08 | 153.00 | 1,083.59 | (1.00) | 1.00 | 1,053.75 | (6.36) |
| 12113-66 | Rose Leather 66cm/9.0inch | Item | US$ | 7.08 | 42.00 | 297.46 | (1.00) | - | 276.48 | (6.36) |
| 12114-18 | Lavender Leather 18cm/7.0inch | Item | US$ | 4.03 | 48.00 | 193.40 | (4.00) | - | 173.08 | (13.08) |
| 12114-19 | Lavender Leather 19cm/7.5inch | Item | US$ | 4.03 | 93.00 | 374.71 | (9.00) | 1.00 | 342.40 | (30.69) |
| 12114-20 | Lavender Leather 20cm/8.0inch | Item | US$ | 4.03 | 30.00 | 120.87 | (7.00) | 66.00 | 102.44 | (22.89) |
| 12114-21 | Lavender Leather 21cm/8.5inch | Item | US$ | 4.03 | 69.00 | 278.01 | (5.00) | 67.00 | 253.38 | (17.11) |
| 12114-22 | Lavender Leather 22cm/9.0inch | Item | US$ | 4.03 | 23.00 | 92.67 | - | 56.00 | 73.99 | - |
| 12114-36 | Lavender Leather 36cm/7.0inch | Item | US$ | 5.70 | 171.00 | 975.25 | (6.00) | 113.00 | 1,042.52 | (30.66) |
| 12114-38 | Lavender Leather 38cm/7.5inch | Item | US$ | 5.70 | 90.00 | 513.29 | (38.00) | 318.00 | 410.48 | (185.48) |
| 12114-40 | Lavender Leather 40cm/8.0inch | Item | US$ | 5.70 | 130.00 | 741.42 | (25.00) | 283.00 | 350.82 | (121.95) |
| 12114-42 | Lavender Leather 42cm/8.5inch | Item | US$ | 5.70 | 151.00 | 861.18 | (2.00) | 171.00 | 868.21 | (10.22) |
| 12114-44 | Lavender Leather 44cm/9.0inch | Item | US$ | 5.70 | 42.00 | 239.53 | (1.00) | 50.00 | 226.22 | (5.11) |
| 12114-54 | Lavender Leather 54cm/7.0inch | Item | US$ | 7.08 | 122.00 | 864.04 | - | 1.00 | 829.22 | - |
| 12114-57 | Lavender Leather 57cm/7.5inch | Item | US$ | 7.08 | 146.00 | 1,034.02 | (3.00) | 2.00 | 944.46 | (19.08) |
| 12114-60 | Lavender Leather 60cm/8.0inch | Item | US$ | 7.08 | 154.00 | 1,090.67 | (2.00) | 2.00 | 1,103.09 | (12.72) |
| 12114-63 | Lavender Leather 63cm/8.5inch | Item | US$ | 7.08 | 161.00 | 1,140.25 | (2.00) | 1.00 | 1,103.01 | (12.72) |
| 12114-66 | Lavender Leather 66cm/9.0inch | Item | US$ | 7.08 | 48.00 | 339.95 | - | - | 304.68 | - |
| 12115-18 | Mint Leather 18cm/7.0inch | Item | US$ | 4.03 | 8.00 | 32.23 | (9.00) | - | 63.19 | (29.43) |
| 12115-19 | Mint Leather 19cm/7.5inch | Item | US$ | 4.03 | 31.00 | 124.90 | (6.00) | - | 126.31 | (19.62) |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 12115-20 | Mint Leather 20cm/8.0inch | Item | US$ | 4.03 | 55.00 | 221.60 | (10.00) | - | 222.93 | (33.96) |
| 12115-21 | Mint Leather 21cm/8.5inch | Item | US$ | 4.03 | 12.00 | 48.35 | (5.00) | 67.00 | 64.69 | (16.35) |
| 12115-22 | Mint Leather 22cm/9.0inch | Item | US$ | 4.03 | 74.00 | 298.15 | - | - | 243.00 | - |
| 12115-36 | Mint Leather 36cm/7.0inch | Item | US$ | 5.70 | 109.00 | 621.65 | (5.00) | 154.00 | 645.91 | (25.55) |
| 12115-38 | Mint Leather 38cm/7.5inch | Item | US$ | 5.70 | 16.00 | 91.25 | (32.00) | 305.00 | 245.73 | (162.94) |
| 12115-40 | Mint Leather 40cm/8.0inch | Item | US$ | 5.70 | 31.00 | 176.80 | (14.00) | 321.00 | 96.91 | (71.54) |
| 12115-42 | Mint Leather 42cm/8.5inch | Item | US$ | 5.70 | 112.00 | 638.76 | (7.00) | 190.00 | 671.98 | (35.77) |
| 12115-44 | Mint Leather 44cm/9.0inch | Item | US$ | 5.70 | 19.00 | 108.36 | (1.00) | 72.00 | 107.16 | (5.11) |
| 12115-54 | Mint Leather 54cm/7.0inch | Item | US$ | 7.08 | 138.00 | 977.36 | - | 1.00 | 945.48 | - |
| 12115-57 | Mint Leather 57cm/7.5inch | Item | US$ | 7.08 | 131.00 | 927.78 | (2.00) | 2.00 | 834.04 | (12.72) |
| 12115-60 | Mint Leather 60cm/8.0inch | Item | US$ | 7.08 | 134.00 | 949.03 | (3.00) | 2.00 | 962.79 | (19.08) |
| 12115-63 | Mint Leather 63cm/8.5inch | Item | US$ | 7.08 | 155.00 | 1,097.76 | (2.00) | 1.00 | 1,058.37 | (12.72) |
| 12115-66 | Mint Leather 66cm/9.0inch | Item | US$ | 7.08 | 47.00 | 332.87 | - | - | 294.85 | - |
| 12116-18 | Blue Sapphire Leather Bracelet, 18cm/7.0 | Item | US$ | 3.27 | 49.00 | 160.23 | - | - | 160.23 | - |
| 12116-19 | Blue Sapphire Leather Bracelet, 19cm/7.5 | Item | US$ | 3.27 | 55.00 | 179.85 | - | 1.00 | 179.85 | - |
| 12116-20 | Blue Sapphire Leather Bracelet, 20cm/8.0 | Item | US$ | 3.27 | 46.00 | 150.42 | (5.00) | 2.00 | 166.77 | (16.35) |
| 12116-21 | Blue Sapphire Leather Bracelet, 21cm/8.5 | Item | US$ | 3.27 | 61.00 | 199.47 | (1.00) | 34.00 | 202.74 | (3.27) |
| 12116-22 | Blue Sapphire Leather Bracelet, 22cm/9.0 | Item | US$ | 3.27 | 31.00 | 101.37 | - | 320.00 | 101.37 | - |
| 12116-36 | Blue Sapphire Leather Bracelet, 36cm/7.0 | Item | US$ | 5.11 | 162.00 | 827.82 | (2.00) | - | 838.04 | (10.22) |
| 12116-38 | Blue Sapphire Leather Bracelet, 38cm/7.5 | Item | US$ | 5.11 | 34.00 | 173.74 | (5.00) | 55.00 | 199.29 | (25.55) |
| 12116-40 | Blue Sapphire Leather Bracelet, 40cm/8.0 | Item | US$ | 5.11 | 114.00 | 582.54 | (2.00) | - | 592.76 | (10.22) |
| 12116-42 | Blue Sapphire Leather Bracelet, 42cm/8.5 | Item | US$ | 5.11 | 59.00 | 301.49 | (1.00) | 71.00 | 306.60 | (5.11) |
| 12116-44 | Blue Sapphire Leather Bracelet, 44cm/9.0 | Item | US$ | 5.11 | 36.00 | 183.96 | - | 321.00 | 183.96 | - |
| 12116-54 | Blue Sapphire Leather Bracelet, 54cm/7.0 | Item | US$ | 6.36 | 68.00 | 432.48 | - | 134.00 | 432.48 | - |
| 12116-57 | Blue Sapphire Leather Bracelet, 57cm/7.5 | Item | US$ | 6.36 | 61.00 | 387.96 | - | 270.00 | 387.96 | - |
| 12116-60 | Blue Sapphire Leather Bracelet, 60cm/8.0 | Item | US$ | 6.36 | 24.00 | 152.64 | - | 267.00 | 152.64 | - |
| 12116-63 | Blue Sapphire Leather Bracelet, 63cm/8.5 | Item | US$ | 6.36 | 17.00 | 108.12 | (1.00) | 183.00 | 114.48 | (6.36) |
| 12116-66 | Blue Sapphire Leather Bracelet, 66cm/9.0 | Item | US$ | 6.36 | 56.00 | 356.16 | - | 312.00 | 356.16 | - |
| 12117-18 | Purple Sage Leather Bracelet, 18cm/7.0in | Item | US$ | 3.27 | 5.00 | 16.35 | (2.00) | 1.00 | 22.89 | (6.54) |
| 12117-19 | Purple Sage Leather Bracelet, 19cm/7.5in | Item | US$ | 3.27 | 9.00 | 29.43 | (3.00) | 1.00 | 39.24 | (9.81) |
| 12117-20 | Purple Sage Leather Bracelet, 20cm/8.0in | Item | US$ | 3.27 | 12.00 | 39.24 | (10.00) | 1.00 | 71.94 | (32.70) |
| 12117-21 | Purple Sage Leather Bracelet, 21cm/8.5in | Item | US$ | 3.27 | 13.00 | 42.51 | - | - | 42.51 | - |
| 12117-22 | Purple Sage Leather Bracelet, 22cm/9.0in | Item | US$ | 3.27 | 41.00 | 134.07 | - | 15.00 | 134.07 | - |
| 12117-36 | Purple Sage Leather Bracelet, 36cm/7.0in | Item | US$ | 5.11 | 5.00 | 25.55 | (1.00) | - | 30.66 | (5.11) |
| 12117-38 | Purple Sage Leather Bracelet, 38cm/7.5in | Item | US$ | 5.11 | 27.00 | 137.97 | (5.00) | - | 163.52 | (25.55) |
| 12117-40 | Purple Sage Leather Bracelet, 40cm/8.0in | Item | US$ | 5.11 | 64.00 | 327.04 | (1.00) | - | 332.15 | (5.11) |
| 12117-42 | Purple Sage Leather Bracelet, 42cm/8.5in | Item | US$ | 5.11 | 35.00 | 178.85 | - | - | 178.85 | - |
| 12117-44 | Purple Sage Leather Bracelet, 44cm/9.0in | Item | US$ | 5.11 | 42.00 | 214.62 | - | 14.00 | 214.62 | - |
| 12117-54 | Purple Sage Leather Bracelet, 54cm/7.0in | Item | US$ | 6.36 | 30.00 | 190.80 | - | - | 190.80 | - |
| 12117-57 | Purple Sage Leather Bracelet, 57cm/7.5in | Item | US$ | 6.36 | 31.00 | 197.16 | - | - | 197.16 | - |
| 12117-60 | Purple Sage Leather Bracelet, 60cm/8.0in | Item | US$ | 6.36 | 96.00 | 610.56 | (1.00) | - | 616.92 | (6.36) |
| 12117-63 | Purple Sage Leather Bracelet, 63cm/8.5in | Item | US$ | 6.36 | 46.00 | 292.56 | - | - | 292.56 | - |
| 12117-66 | Purple Sage Leather Bracelet, 66cm/9.0in | Item | US$ | 6.36 | 58.00 | 368.88 | - | - | 368.88 | - |
| 12118-18 | Green Bayou Leather Bracelet, 18cm/7.0in | Item | US$ | 3.27 | 55.00 | 179.85 | (3.00) | 2.00 | 189.66 | (9.81) |
| 12118-19 | Green Bayou Leather Bracelet, 19cm/7.5in | Item | US$ | 3.27 | 78.00 | 255.06 | (5.00) | 1.00 | 271.41 | (16.35) |
| 12118-20 | Green Bayou Leather Bracelet, 20cm/8.0in | Item | US$ | 3.27 | 61.00 | 199.47 | (2.00) | 2.00 | 206.01 | (6.54) |
| 12118-21 | Green Bayou Leather Bracelet, 21cm/8.5in | Item | US$ | 3.27 | 27.00 | 88.29 | (1.00) | - | 91.56 | (3.27) |
| 12118-22 | Green Bayou Leather Bracelet, 22cm/9.0in | Item | US$ | 3.27 | 32.00 | 104.64 | (1.00) | 22.00 | 107.91 | (3.27) |

DRAFT
Privileged and Confidential
Attorney-Client Work Product

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 12118-36 | Green Bayou Leather Bracelet, 36cm/7.0in | Item | US$ | 5.11 | 265.00 | 1,354.15 | - | - | 1,354.15 | - |
| 12118-38 | Green Bayou Leather Bracelet, 38cm/7.5in | Item | US$ | 5.11 | 109.00 | 556.99 | (6.00) | - | 587.65 | (30.66) |
| 12118-40 | Green Bayou Leather Bracelet, 40cm/8.0in | Item | US$ | 5.11 | 143.00 | 730.73 | - | - | 730.73 | - |
| 12118-42 | Green Bayou Leather Bracelet, 42cm/8.5in | Item | US$ | 5.11 | 162.00 | 827.82 | - | - | 827.82 | - |
| 12118-44 | Green Bayou Leather Bracelet, 44cm/9.0in | Item | US$ | 5.11 | 38.00 | 194.18 | - | 22.00 | 194.18 | - |
| 12118-54 | Green Bayou Leather Bracelet, 54cm/7.0in | Item | US$ | 6.36 | 33.00 | 209.88 | - | - | 209.88 | - |
| 12118-57 | Green Bayou Leather Bracelet, 57cm/7.5in | Item | US$ | 6.36 | 107.00 | 680.52 | - | - | 680.52 | - |
| 12118-60 | Green Bayou Leather Bracelet, 60cm/8.0in | Item | US$ | 6.36 | 28.00 | 178.08 | - | 1.00 | 178.08 | - |
| 12118-63 | Green Bayou Leather Bracelet, 63cm/8.5in | Item | US$ | 6.36 | 32.00 | 203.52 | - | - | 203.52 | - |
| 12118-66 | Green Bayou Leather Bracelet, 66cm/9.0in | Item | US$ | 6.36 | 55.00 | 349.80 | - | - | 349.80 | - |
| 1215 | Rock Chain Silver | Item | US$ | 7.61 | 63.00 | 479.43 | - | - | 479.43 | - |
| 1220-1 | Grey Moon Galaxy Silver | Item | US$ | 6.01 | 544.00 | 3,269.44 | - | - | 3,909.75 | - |
| 12201-18 | Black 3-String Leather Bracelet, 18cm/7. | Item | US$ | 4.77 | 40.00 | 190.80 | (24.00) | 372.00 | 300.56 | (114.48) |
| 12201-19 | Black 3-String Leather Bracelet, 19cm/7. | Item | US$ | 4.77 | 58.00 | 276.66 | (22.00) | 1.00 | 372.16 | (104.94) |
| 12201-20 | Black 3-String Leather Bracelet, 20cm/8. | Item | US$ | 4.77 | 59.00 | 281.43 | (19.00) | - | 362.62 | (90.63) |
| 12201-21 | Black 3-String Leather Bracelet, 21cm/8. | Item | US$ | 4.77 | 167.00 | 796.59 | (7.00) | 148.00 | 825.26 | (33.39) |
| 12201-22 | Black 3-String Leather Bracelet, 22cm/9. | Item | US$ | 4.77 | 140.00 | 667.80 | - | - | 667.80 | - |
| 12201-36 | Black 3-String Leather Bracelet, 36cm/7. | Item | US$ | 7.08 | 120.00 | 849.60 | - | - | 805.20 | - |
| 12201-38 | Black 3-String Leather Bracelet, 38cm/7. | Item | US$ | 7.08 | 213.00 | 1,508.04 | - | - | 1,429.23 | - |
| 12201-40 | Black 3-String Leather Bracelet, 40cm/8. | Item | US$ | 7.08 | 244.00 | 1,727.52 | - | - | 1,637.24 | - |
| 12201-42 | Black 3-String Leather Bracelet, 42cm/8. | Item | US$ | 7.08 | 111.00 | 785.88 | - | - | 744.81 | - |
| 12201-44 | Black 3-String Leather Bracelet, 44cm/9. | Item | US$ | 7.08 | - | - | - | - | - | - |
| 12201AF | JLO Grey Moon Galaxy | Item | US$ | 6.01 | - | - | - | - | - | - |
| 1220-2 | White Moon Galaxy Silver | Item | US$ | 6.01 | 532.00 | 3,197.32 | - | 1.00 | 3,851.64 | - |
| 12202AF | JLO White Moon Galaxy | Item | US$ | 6.01 | - | - | - | - | - | - |
| 12204-18 | Blue 3-String Leather Bracelet, 18cm/7.0 | Item | US$ | 4.96 | 274.00 | 1,359.04 | (9.00) | 471.00 | 1,403.68 | (44.64) |
| 12204-19 | Blue 3-String Leather Bracelet, 19cm/7.5 | Item | US$ | 4.96 | 319.00 | 1,582.24 | (12.00) | 1.00 | 1,641.76 | (59.52) |
| 12204-20 | Blue 3-String Leather Bracelet, 20cm/8.0 | Item | US$ | 4.96 | 206.00 | 1,021.76 | (8.00) | 346.00 | 1,061.44 | (39.68) |
| 12204-21 | Blue 3-String Leather Bracelet, 21cm/8.5 | Item | US$ | 4.96 | 373.00 | 1,850.08 | (5.00) | 257.00 | 1,874.88 | (24.80) |
| 12204-22 | Blue 3-String Leather Bracelet, 22cm/9.0 | Item | US$ | 4.96 | 151.00 | 748.96 | - | - | 748.96 | - |
| 12212-18 | Nude 3-String Leather Bracelet, 18cm/7.0 | Item | US$ | 4.96 | 398.00 | 1,974.08 | (17.00) | 292.00 | 2,058.40 | (84.32) |
| 12212-19 | Nude 3-String Leather Bracelet, 19cm/7.5 | Item | US$ | 4.96 | 412.00 | 2,043.52 | (18.00) | 441.00 | 2,132.80 | (89.28) |
| 12212-20 | Nude 3-String Leather Bracelet, 20cm/8.0 | Item | US$ | 4.96 | 133.00 | 659.68 | (14.00) | 851.00 | 729.12 | (69.44) |
| 12212-21 | Nude 3-String Leather Bracelet, 21cm/8.5 | Item | US$ | 4.96 | 366.00 | 1,815.36 | (11.00) | 600.00 | 1,869.92 | (54.56) |
| 12212-22 | Nude 3-String Leather Bracelet, 22cm/9.0 | Item | US$ | 4.96 | 171.00 | 848.16 | - | - | 848.16 | - |
| 12220-36 | Peach 3-String Leather Bracelet, 36cm/7. | Item | US$ | 7.08 | 105.00 | 743.40 | - | - | 743.40 | - |
| 12220-38 | Peach 3-String Leather Bracelet, 38cm/7. | Item | US$ | 7.08 | 217.00 | 1,536.36 | (6.00) | 1.00 | 1,557.81 | (42.48) |
| 12220-40 | Peach 3-String Leather Bracelet, 40cm/8. | Item | US$ | 7.08 | 243.00 | 1,720.44 | (1.00) | - | 1,706.49 | (7.08) |
| 12220-42 | Peach 3-String Leather Bracelet, 42cm/8. | Item | US$ | 7.08 | 194.00 | 1,373.52 | - | - | 1,366.51 | - |
| 12220-44 | Peach 3-String Leather Bracelet, 44cm/9. | Item | US$ | 7.08 | 77.00 | 545.16 | - | - | 545.16 | - |
| 12221-36 | Sand 3-String Leather Bracelet, 36cm/7.0 | Item | US$ | 7.08 | 63.00 | 446.04 | - | 3.00 | 446.04 | - |
| 12221-38 | Sand 3-String Leather Bracelet, 38cm/7.5 | Item | US$ | 7.08 | 87.00 | 615.96 | (8.00) | 1.00 | 665.59 | (56.64) |
| 12221-40 | Sand 3-String Leather Bracelet, 40cm/8.0 | Item | US$ | 7.08 | 192.00 | 1,359.36 | (1.00) | - | 1,359.43 | (7.08) |
| 12221-42 | Sand 3-String Leather Bracelet, 42cm/8.5 | Item | US$ | 7.08 | 147.00 | 1,040.76 | - | - | 1,033.75 | - |
| 12221-44 | Sand 3-String Leather Bracelet, 44cm/9.0 | Item | US$ | 7.08 | 73.00 | 516.84 | - | - | 516.84 | - |
| 1225-1 | Black Shiny High Rise Silver | Item | US$ | 7.24 | 665.00 | 4,814.60 | - | 1.00 | 6,374.35 | - |
| 1225-2 | White Shiny High Rise Silver | Item | US$ | 7.24 | 531.00 | 3,844.44 | - | - | 5,041.56 | - |
| 1230 | White Night Sky Silver | Item | US$ | 6.43 | 580.00 | 3,729.40 | - | 2.00 | 4,766.35 | - |

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 12301-18 | Moss Green Leather Bracelet, 18cm/7.0inc | Item | US$ | 3.26 | 14.00 | 45.64 | - | - | 45.74 | - |
| 12301-19 | Moss Green Leather Bracelet, 19cm/7.5inc | Item | US$ | 3.26 | 4.00 | 13.04 | - | 20.00 | 13.06 | - |
| 12301-20 | Moss Green Leather Bracelet, 20cm/8.0inc | Item | US$ | 3.26 | 25.00 | 81.50 | - | 21.00 | 81.69 | - |
| 12301-21 | Moss Green Leather Bracelet, 21cm/8.5inc | Item | US$ | 3.26 | 10.00 | 32.60 | - | - | 32.66 | - |
| 12301-36 | Moss Green Leather Bracelet, 36cm/7.0inc | Item | US$ | 5.09 | 24.00 | 122.16 | - | - | 122.56 | - |
| 12301-38 | Moss Green Leather Bracelet, 38cm/7.5inc | Item | US$ | 5.09 | 45.00 | 229.05 | - | 3.00 | 229.69 | - |
| 12301-40 | Moss Green Leather Bracelet, 40cm/8.0inc | Item | US$ | 5.09 | 26.00 | 132.34 | - | 20.00 | 132.74 | - |
| 12301-42 | Moss Green Leather Bracelet, 42cm/8.5inc | Item | US$ | 5.09 | 21.00 | 106.89 | - | - | 107.21 | - |
| 12302-18 | Choco Brown Leather Bracelet, 18cm/7.0in | Item | US$ | 3.26 | 86.00 | 280.36 | - | - | 153.65 | - |
| 12302-19 | Choco Brown Leather Bracelet, 19cm/7.5in | Item | US$ | 3.26 | 150.00 | 489.00 | - | 1.00 | 281.15 | - |
| 12302-20 | Choco Brown Leather Bracelet, 20cm/8.0in | Item | US$ | 3.26 | 169.00 | 550.94 | - | - | 300.78 | - |
| 12302-21 | Choco Brown Leather Bracelet, 21cm/8.5in | Item | US$ | 3.26 | 82.00 | 267.32 | - | - | 156.93 | - |
| 12302-36 | Choco Brown Leather Bracelet, 36cm/7.0in | Item | US$ | 5.09 | 93.00 | 473.37 | - | 1.00 | 260.55 | - |
| 12302-38 | Choco Brown Leather Bracelet, 38cm/7.5in | Item | US$ | 5.09 | 179.00 | 911.11 | - | 1.00 | 470.00 | - |
| 12302-40 | Choco Brown Leather Bracelet, 40cm/8.0in | Item | US$ | 5.09 | 184.00 | 936.56 | - | - | 500.66 | - |
| 12302-42 | Choco Brown Leather Bracelet, 42cm/8.5in | Item | US$ | 5.09 | 103.00 | 524.27 | - | - | 275.84 | - |
| 1230AF | JLO White Night Sky | Item | US$ | 6.43 | - | - | - | - | - | - |
| 1231 | Twin Peaks Silver | Item | US$ | 9.67 | 134.00 | 1,295.78 | - | - | 1,295.78 | - |
| 1232 | JLO Signet Silver | Item | US$ | 9.91 | 170.00 | 1,684.70 | - | - | 1,684.70 | - |
| 1233 | Sparkling Wave Silver | Item | US$ | 9.08 | 104.00 | 944.32 | - | - | 944.32 | - |
| 1234 | Royal Star | Item | US$ | 5.86 | 3.00 | 17.59 | - | 101.00 | 17.58 | - |
| 1235 | ~Royal Crown | Item | US$ | 6.24 | - | - | - | 1.00 | - | - |
| 1236 | ~Royal Ribbon | Item | US$ | 7.25 | 1.00 | 7.25 | - | 1.00 | 7.25 | - |
| 1250 | Double Love Silver | Item | US$ | 7.69 | 423.00 | 3,252.87 | - | 1.00 | 4,380.18 | - |
| 12501-18 | Black Leather 18cm/7.0inch | Item | US$ | 4.45 | 6.00 | 26.69 | (3.00) | - | 38.37 | (10.83) |
| 12501-19 | Black Leather 19cm/7.5inch | Item | US$ | 4.45 | 4.00 | 17.79 | (2.00) | - | 34.50 | (7.22) |
| 12501-20 | Black Leather 20cm/8.0inch | Item | US$ | 4.45 | 34.00 | 151.23 | (8.00) | 10.00 | 135.17 | (28.88) |
| 12501-21 | Black Leather 21cm/8.5inch | Item | US$ | 4.45 | (1.00) | (4.45) | (4.00) | - | 13.35 | (14.44) |
| 12501-36 | Black Leather 36cm/7.0inch | Item | US$ | 6.01 | 82.00 | 492.71 | (2.00) | - | 443.91 | (10.68) |
| 12501-38 | Black Leather 38cm/7.5inch | Item | US$ | 6.01 | 40.00 | 240.34 | (10.00) | - | 168.27 | (53.40) |
| 12501-40 | Black Leather 40cm/8.0inch | Item | US$ | 6.01 | 22.00 | 132.19 | (4.00) | - | 180.81 | (21.36) |
| 12501-42 | Black Leather 42cm/8.5inch | Item | US$ | 6.01 | 1.00 | 6.01 | (3.00) | - | 24.71 | (16.02) |
| 12501-54 | Black Leather 54cm/7.0inch | Item | US$ | 7.39 | 47.00 | 347.18 | (5.00) | 1.00 | 432.35 | (33.60) |
| 12501-57 | Black Leather 57cm/7.5inch | Item | US$ | 7.39 | 61.00 | 450.59 | (7.00) | - | 509.08 | (47.04) |
| 12501-60 | Black Leather 60cm/8.0inch | Item | US$ | 7.39 | 86.00 | 635.26 | (6.00) | - | 741.80 | (40.32) |
| 12501-63 | Black Leather 63cm/8.5inch | Item | US$ | 7.39 | 33.00 | 243.76 | (1.00) | - | 44.99 | (6.72) |
| 12502-18 | Green Leather 18cm/7.0inch | Item | US$ | 4.56 | 62.00 | 282.65 | - | - | 470.07 | - |
| 12502-19 | Green Leather 19cm/7.5inch | Item | US$ | 4.56 | 165.00 | 752.22 | - | - | 1,088.76 | - |
| 12502-20 | Green Leather 20cm/8.0inch | Item | US$ | 4.56 | 170.00 | 775.01 | (2.00) | - | 784.58 | (8.26) |
| 12502-21 | Green Leather 21cm/8.5inch | Item | US$ | 4.56 | 124.00 | 565.30 | (2.00) | - | 889.18 | (7.40) |
| 12502-36 | Green Leather 36cm/7.0inch | Item | US$ | 6.25 | 118.00 | 736.96 | (1.00) | - | 862.72 | (5.55) |
| 12502-38 | Green Leather 38cm/7.5inch | Item | US$ | 6.25 | 192.00 | 1,199.12 | (1.00) | - | 797.45 | (4.74) |
| 12502-40 | Green Leather 40cm/8.0inch | Item | US$ | 6.25 | 180.00 | 1,124.17 | (1.00) | - | 1,181.12 | (5.55) |
| 12502-42 | Green Leather 42cm/8.5inch | Item | US$ | 6.25 | 190.00 | 1,186.63 | (4.00) | - | 1,216.84 | (22.20) |
| 12502-54 | Green Leather 54cm/7.0inch | Item | US$ | 7.62 | 37.00 | 282.11 | - | - | 347.55 | - |
| 12502-57 | Green Leather 57cm/7.5inch | Item | US$ | 7.62 | 45.00 | 343.10 | (2.00) | 1.00 | 368.98 | (13.60) |
| 12502-60 | Green Leather 60cm/8.0inch | Item | US$ | 7.62 | 82.00 | 625.21 | (5.00) | - | 329.75 | (30.91) |
| 12502-63 | Green Leather 63cm/8.5inch | Item | US$ | 7.62 | 27.00 | 205.86 | (2.00) | - | 243.93 | (13.60) |

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 12503-18 | Grey Leather 18cm/7.0inch | Item | US$ | 4.56 | 48.00 | 218.83 | - | - | 196.52 | - |
| 12503-19 | Grey Leather 19cm/7.5inch | Item | US$ | 4.56 | 57.00 | 259.86 | (5.00) | - | 288.83 | (20.22) |
| 12503-20 | Grey Leather 20cm/8.0inch | Item | US$ | 4.56 | 143.00 | 651.92 | (4.00) | 2.00 | 628.69 | (14.80) |
| 12503-21 | Grey Leather 21cm/8.5inch | Item | US$ | 4.56 | 100.00 | 455.89 | (3.00) | - | 641.95 | (11.10) |
| 12503-36 | Grey Leather 36cm/7.0inch | Item | US$ | 6.25 | 15.00 | 93.68 | (3.00) | - | 113.89 | (16.65) |
| 12503-38 | Grey Leather 38cm/7.5inch | Item | US$ | 6.25 | 95.00 | 593.31 | - | - | 356.11 | - |
| 12503-40 | Grey Leather 40cm/8.0inch | Item | US$ | 6.25 | 228.00 | 1,423.95 | (2.00) | - | 1,091.26 | (9.48) |
| 12503-42 | Grey Leather 42cm/8.5inch | Item | US$ | 6.25 | 72.00 | 449.67 | (2.00) | - | 702.97 | (11.10) |
| 12503-54 | Grey Leather 54cm/7.0inch | Item | US$ | 7.62 | 49.00 | 373.60 | - | - | 528.45 | - |
| 12503-57 | Grey Leather 57cm/7.5inch | Item | US$ | 7.62 | - | - | (2.00) | 4.00 | 15.24 | (14.42) |
| 12503-60 | Grey Leather 60cm/8.0inch | Item | US$ | 7.62 | 42.00 | 320.23 | (4.00) | - | 366.26 | (27.20) |
| 12503-63 | Grey Leather 63cm/8.5inch | Item | US$ | 7.62 | 51.00 | 388.85 | (1.00) | - | 420.09 | (6.80) |
| 12504-18 | Blue Leather 18cm/7.0inch | Item | US$ | 4.56 | 69.00 | 314.56 | - | - | 334.32 | - |
| 12504-19 | Blue Leather 19cm/7.5inch | Item | US$ | 4.56 | 454.00 | 2,069.74 | (1.00) | 1.00 | 4,277.26 | (3.70) |
| 12504-20 | Blue Leather 20cm/8.0inch | Item | US$ | 4.56 | 367.00 | 1,673.12 | (6.00) | - | 2,606.42 | (22.20) |
| 12504-21 | Blue Leather 21cm/8.5inch | Item | US$ | 4.56 | 90.00 | 410.30 | (3.00) | - | 713.97 | (12.82) |
| 12504-36 | Blue Leather 36cm/7.0inch | Item | US$ | 6.25 | 45.00 | 281.04 | (5.00) | - | 297.30 | (27.75) |
| 12504-38 | Blue Leather 38cm/7.5inch | Item | US$ | 6.25 | 758.00 | 4,734.01 | (11.00) | - | 6,436.65 | (61.05) |
| 12504-40 | Blue Leather 40cm/8.0inch | Item | US$ | 6.25 | 588.00 | 3,672.30 | (9.00) | 3.00 | 5,164.63 | (49.95) |
| 12504-42 | Blue Leather 42cm/8.5inch | Item | US$ | 6.25 | 123.00 | 768.18 | (2.00) | - | 1,100.83 | (11.10) |
| 12504-54 | Blue Leather 54cm/7.0inch | Item | US$ | 7.62 | 37.00 | 282.11 | (2.00) | 1.00 | 308.65 | (13.60) |
| 12504-57 | Blue Leather 57cm/7.5inch | Item | US$ | 7.62 | 266.00 | 2,028.12 | (4.00) | 2.00 | 731.82 | (27.20) |
| 12504-60 | Blue Leather 60cm/8.0inch | Item | US$ | 7.62 | 338.00 | 2,577.08 | (4.00) | 4.00 | 823.39 | (27.20) |
| 12504-63 | Blue Leather 63cm/8.5inch | Item | US$ | 7.62 | 32.00 | 243.98 | (2.00) | - | 259.09 | (13.60) |
| 12505-18 | Brown Leather 18cm/7.0inch | Item | US$ | 4.56 | 13.00 | 59.27 | (2.00) | - | 74.54 | (7.40) |
| 12505-19 | Brown Leather 19cm/7.5inch | Item | US$ | 4.56 | 24.00 | 109.41 | (8.00) | 2.00 | 152.79 | (29.60) |
| 12505-20 | Brown Leather 20cm/8.0inch | Item | US$ | 4.56 | 42.00 | 191.47 | - | 3.00 | 206.98 | - |
| 12505-21 | Brown Leather 21cm/8.5inch | Item | US$ | 4.56 | 48.00 | 218.83 | (3.00) | - | 27.36 | (11.10) |
| 12505-36 | Brown Leather 36cm/7.0inch | Item | US$ | 6.25 | 19.00 | 118.66 | (1.00) | - | 143.64 | (5.55) |
| 12505-38 | Brown Leather 38cm/7.5inch | Item | US$ | 6.25 | 70.00 | 437.18 | (2.00) | - | 454.04 | (11.10) |
| 12505-40 | Brown Leather 40cm/8.0inch | Item | US$ | 6.25 | 170.00 | 1,061.72 | (5.00) | - | 737.85 | (26.13) |
| 12505-42 | Brown Leather 42cm/8.5inch | Item | US$ | 6.25 | 21.00 | 131.15 | (2.00) | - | 144.44 | (11.10) |
| 12505-54 | Brown Leather 54cm/7.0inch | Item | US$ | 7.62 | 49.00 | 373.60 | (2.00) | - | 514.09 | (13.60) |
| 12505-57 | Brown Leather 57cm/7.5inch | Item | US$ | 7.62 | 58.00 | 442.22 | (5.00) | 5.00 | 492.88 | (34.00) |
| 12505-60 | Brown Leather 60cm/8.0inch | Item | US$ | 7.62 | 42.00 | 320.23 | (7.00) | - | 373.41 | (47.60) |
| 12505-63 | Brown Leather 63cm/8.5inch | Item | US$ | 7.62 | 53.00 | 404.10 | (2.00) | - | 543.28 | (13.60) |
| 12506-18 | Purple Leather 18cm/7.0inch | Item | US$ | 4.56 | 7.00 | 31.91 | - | - | 33.64 | - |
| 12506-19 | Purple Leather 19cm/7.5inch | Item | US$ | 4.56 | 42.00 | 191.47 | (4.00) | - | 279.64 | (14.80) |
| 12506-20 | Purple Leather 20cm/8.0inch | Item | US$ | 4.56 | 66.00 | 300.89 | (3.00) | - | 447.59 | (11.10) |
| 12506-21 | Purple Leather 21cm/8.5inch | Item | US$ | 4.56 | 41.00 | 186.91 | - | - | 217.57 | - |
| 12506-36 | Purple Leather 36cm/7.0inch | Item | US$ | 6.25 | 28.00 | 174.87 | (3.00) | - | 244.04 | (16.65) |
| 12506-38 | Purple Leather 38cm/7.5inch | Item | US$ | 6.25 | 59.00 | 368.48 | (2.00) | - | 454.86 | (11.10) |
| 12506-40 | Purple Leather 40cm/8.0inch | Item | US$ | 6.25 | 123.00 | 768.18 | (2.00) | 2.00 | 872.83 | (11.10) |
| 12506-42 | Purple Leather 42cm/8.5inch | Item | US$ | 6.25 | 58.00 | 362.23 | (2.00) | - | 120.88 | (11.10) |
| 12506-54 | Purple Leather 54cm/7.0inch | Item | US$ | 7.62 | 43.00 | 327.85 | (1.00) | - | 460.68 | (6.80) |
| 12506-57 | Purple Leather 57cm/7.5inch | Item | US$ | 7.62 | 104.00 | 792.95 | (1.00) | - | 513.40 | (6.80) |
| 12506-60 | Purple Leather 60cm/8.0inch | Item | US$ | 7.62 | 67.00 | 510.84 | (1.00) | - | 634.77 | (6.80) |
| 12506-63 | Purple Leather 63cm/8.5inch | Item | US$ | 7.62 | 35.00 | 266.86 | (4.00) | - | 307.68 | (27.20) |

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 12507-18 | Red Leather 18cm/7.0inch | Item | US$ | 4.56 | 5.00 | 22.79 | - | - | 30.53 | - |
| 12507-19 | Red Leather 19cm/7.5inch | Item | US$ | 4.56 | 62.00 | 282.65 | (1.00) | - | 77.52 | (3.70) |
| 12507-20 | Red Leather 20cm/8.0inch | Item | US$ | 4.56 | 31.00 | 141.33 | (2.00) | - | 158.21 | (7.40) |
| 12507-21 | Red Leather 21cm/8.5inch | Item | US$ | 4.56 | 17.00 | 77.50 | (3.00) | - | 137.28 | (11.10) |
| 12507-36 | Red Leather 36cm/7.0inch | Item | US$ | 6.25 | 15.00 | 93.68 | (1.00) | - | 107.56 | (5.55) |
| 12507-38 | Red Leather 38cm/7.5inch | Item | US$ | 6.25 | 121.00 | 755.69 | (6.00) | 1.00 | 598.02 | (33.30) |
| 12507-40 | Red Leather 40cm/8.0inch | Item | US$ | 6.25 | 69.00 | 430.93 | (5.00) | - | 479.08 | (27.75) |
| 12507-42 | Red Leather 42cm/8.5inch | Item | US$ | 6.25 | 38.00 | 237.33 | (2.00) | - | 306.25 | (11.10) |
| 12507-54 | Red Leather 54cm/7.0inch | Item | US$ | 7.62 | 40.00 | 304.98 | (1.00) | 2.00 | 387.86 | (6.80) |
| 12507-57 | Red Leather 57cm/7.5inch | Item | US$ | 7.62 | 43.00 | 327.85 | (5.00) | 5.00 | 365.77 | (34.00) |
| 12507-60 | Red Leather 60cm/8.0inch | Item | US$ | 7.62 | 31.00 | 236.36 | (1.00) | - | 248.84 | (6.80) |
| 12507-63 | Red Leather 63cm/8.5inch | Item | US$ | 7.62 | 41.00 | 312.60 | - | 1.00 | 323.13 | - |
| 12508-18 | White Leather 18cm/7.0inch | Item | US$ | 4.56 | 9.00 | 41.03 | (1.00) | - | 45.60 | (3.70) |
| 12508-19 | White Leather 19cm/7.5inch | Item | US$ | 4.56 | 39.00 | 177.80 | (6.00) | - | 54.72 | (22.20) |
| 12508-20 | White Leather 20cm/8.0inch | Item | US$ | 4.56 | 31.00 | 141.33 | (8.00) | - | 179.56 | (29.60) |
| 12508-21 | White Leather 21cm/8.5inch | Item | US$ | 4.56 | 43.00 | 196.03 | (6.00) | - | 229.97 | (22.20) |
| 12508-36 | White Leather 36cm/7.0inch | Item | US$ | 6.25 | 69.00 | 430.93 | (2.00) | - | 389.53 | (11.10) |
| 12508-38 | White Leather 38cm/7.5inch | Item | US$ | 6.25 | 14.00 | 87.44 | (7.00) | 2.00 | 132.64 | (38.85) |
| 12508-40 | White Leather 40cm/8.0inch | Item | US$ | 6.25 | 19.00 | 118.66 | (1.00) | - | 125.00 | (5.55) |
| 12508-42 | White Leather 42cm/8.5inch | Item | US$ | 6.25 | 65.00 | 405.95 | (2.00) | - | 561.10 | (11.10) |
| 12508-54 | White Leather 54cm/7.0inch | Item | US$ | 7.62 | 43.00 | 327.85 | - | - | 419.97 | - |
| 12508-57 | White Leather 57cm/7.5inch | Item | US$ | 7.62 | 111.00 | 846.32 | (3.00) | - | 529.58 | (20.40) |
| 12508-60 | White Leather 60cm/8.0inch | Item | US$ | 7.62 | 65.00 | 495.59 | (5.00) | 1.00 | 551.88 | (34.00) |
| 12508-63 | White Leather 63cm/8.5inch | Item | US$ | 7.62 | 47.00 | 358.35 | (3.00) | - | 419.69 | (20.40) |
| 12509-18 | Yellow Leather 18cm/7.0inch | Item | US$ | 4.45 | 126.00 | 560.45 | (2.00) | - | 606.51 | (7.22) |
| 12509-19 | Yellow Leather 19cm/7.5inch | Item | US$ | 4.45 | 179.00 | 796.19 | (4.00) | 2.00 | 794.00 | (14.44) |
| 12509-20 | Yellow Leather 20cm/8.0inch | Item | US$ | 4.45 | 207.00 | 920.74 | (2.00) | - | 1,336.45 | (7.22) |
| 12509-21 | Yellow Leather 21cm/8.5inch | Item | US$ | 4.45 | 145.00 | 644.96 | (3.00) | - | 704.87 | (10.83) |
| 12509-36 | Yellow Leather 36cm/7.0inch | Item | US$ | 6.01 | 189.00 | 1,135.63 | (4.00) | - | 1,041.04 | (21.36) |
| 12509-38 | Yellow Leather 38cm/7.5inch | Item | US$ | 6.01 | 180.00 | 1,081.55 | (3.00) | 2.00 | 1,043.68 | (16.02) |
| 12509-40 | Yellow Leather 40cm/8.0inch | Item | US$ | 6.01 | 294.00 | 1,766.53 | (5.00) | - | 1,775.08 | (25.92) |
| 12509-42 | Yellow Leather 42cm/8.5inch | Item | US$ | 6.01 | 194.00 | 1,165.67 | (3.00) | - | 1,157.85 | (16.02) |
| 12509-54 | Yellow Leather 54cm/7.0inch | Item | US$ | 7.39 | 72.00 | 531.85 | (4.00) | - | 592.70 | (26.88) |
| 12509-57 | Yellow Leather 57cm/7.5inch | Item | US$ | 7.39 | 100.00 | 738.68 | (4.00) | 1.00 | 418.32 | (26.88) |
| 12509-60 | Yellow Leather 60cm/8.0inch | Item | US$ | 7.39 | 44.00 | 325.02 | (4.00) | 2.00 | 360.63 | (26.88) |
| 12509-63 | Yellow Leather 63cm/8.5inch | Item | US$ | 7.39 | 42.00 | 310.25 | (3.00) | - | 341.14 | (20.16) |
| 12510-18 | Coral Leather 18cm/7.0inch | Item | US$ | 4.56 | 35.00 | 159.56 | (2.00) | - | 221.95 | (7.40) |
| 12510-19 | Coral Leather 19cm/7.5inch | Item | US$ | 4.56 | 71.00 | 323.68 | (2.00) | - | 497.69 | (7.40) |
| 12510-20 | Coral Leather 20cm/8.0inch | Item | US$ | 4.56 | 210.00 | 957.37 | (3.00) | 4.00 | 863.84 | (11.10) |
| 12510-21 | Coral Leather 21cm/8.5inch | Item | US$ | 4.56 | 62.00 | 282.65 | (1.00) | - | 473.96 | (3.70) |
| 12510-36 | Coral Leather 36cm/7.0inch | Item | US$ | 6.25 | 36.00 | 224.83 | (1.00) | 3.00 | 355.20 | (5.55) |
| 12510-38 | Coral Leather 38cm/7.5inch | Item | US$ | 6.25 | 126.00 | 786.92 | (6.00) | 2.00 | 755.90 | (33.30) |
| 12510-40 | Coral Leather 40cm/8.0inch | Item | US$ | 6.25 | 80.00 | 499.63 | (4.00) | - | 692.62 | (22.20) |
| 12510-42 | Coral Leather 42cm/8.5inch | Item | US$ | 6.25 | 61.00 | 380.97 | (3.00) | - | 564.94 | (16.65) |
| 12510-54 | Coral Leather 54cm/7.0inch | Item | US$ | 7.62 | 49.00 | 373.60 | (1.00) | - | 502.32 | (6.80) |
| 12510-57 | Coral Leather 57cm/7.5inch | Item | US$ | 7.62 | 99.00 | 754.83 | - | - | 435.42 | - |
| 12510-60 | Coral Leather 60cm/8.0inch | Item | US$ | 7.62 | 60.00 | 457.47 | (5.00) | 1.00 | 506.87 | (34.00) |
| 12510-63 | Coral Leather 63cm/8.5inch | Item | US$ | 7.62 | 31.00 | 236.36 | (4.00) | - | 266.72 | (27.20) |

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 12511-18 | Light Blue Leather 18cm/7.0inch | Item | US$ | 4.56 | 7.00 | 31.91 | (1.00) | - | 42.49 | (3.70) |
| 12511-19 | Light Blue Leather 19cm/7.5inch | Item | US$ | 4.56 | 35.00 | 159.56 | (7.00) | - | 205.26 | (25.90) |
| 12511-20 | Light Blue Leather 20cm/8.0inch | Item | US$ | 4.56 | 107.00 | 487.80 | (1.00) | - | 299.57 | (3.70) |
| 12511-21 | Light Blue Leather 21cm/8.5inch | Item | US$ | 4.56 | 65.00 | 296.33 | (1.00) | - | 472.02 | (3.70) |
| 12511-36 | Light Blue Leather 36cm/7.0inch | Item | US$ | 6.25 | 24.00 | 149.89 | (2.00) | - | 192.35 | (11.10) |
| 12511-38 | Light Blue Leather 38cm/7.5inch | Item | US$ | 6.25 | 153.00 | 955.55 | (6.00) | - | 611.28 | (30.06) |
| 12511-40 | Light Blue Leather 40cm/8.0inch | Item | US$ | 6.25 | 131.00 | 818.15 | (1.00) | - | 750.87 | (5.55) |
| 12511-42 | Light Blue Leather 42cm/8.5inch | Item | US$ | 6.25 | 52.00 | 324.76 | - | - | 416.99 | - |
| 12511-54 | Light Blue Leather 54cm/7.0inch | Item | US$ | 7.62 | 49.00 | 373.60 | - | - | 528.03 | - |
| 12511-57 | Light Blue Leather 57cm/7.5inch | Item | US$ | 7.62 | 60.00 | 457.47 | (2.00) | 4.00 | 489.20 | (13.60) |
| 12511-60 | Light Blue Leather 60cm/8.0inch | Item | US$ | 7.62 | 44.00 | 335.48 | (2.00) | 29.00 | 367.75 | (13.60) |
| 12511-63 | Light Blue Leather 63cm/8.5inch | Item | US$ | 7.62 | 31.00 | 236.36 | - | - | 241.97 | - |
| 12512-18 | Nude Leather 18cm/7.0inch | Item | US$ | 4.56 | 68.00 | 310.01 | (11.00) | - | 377.23 | (40.70) |
| 12512-19 | Nude Leather 19cm/7.5inch | Item | US$ | 4.56 | 43.00 | 196.03 | (2.00) | - | 236.47 | (7.40) |
| 12512-20 | Nude Leather 20cm/8.0inch | Item | US$ | 4.56 | 90.00 | 410.30 | (13.00) | 2.00 | 279.87 | (48.10) |
| 12512-21 | Nude Leather 21cm/8.5inch | Item | US$ | 4.56 | 60.00 | 273.53 | (2.00) | - | 442.64 | (7.40) |
| 12512-36 | Nude Leather 36cm/7.0inch | Item | US$ | 6.25 | 194.00 | 1,211.61 | (7.00) | - | 1,331.19 | (38.85) |
| 12512-38 | Nude Leather 38cm/7.5inch | Item | US$ | 6.25 | 223.00 | 1,392.72 | (16.00) | - | 1,542.09 | (88.80) |
| 12512-40 | Nude Leather 40cm/8.0inch | Item | US$ | 6.25 | 320.00 | 1,998.53 | (17.00) | - | 2,651.99 | (94.35) |
| 12512-42 | Nude Leather 42cm/8.5inch | Item | US$ | 6.25 | 156.00 | 974.28 | (7.00) | - | 957.15 | (38.85) |
| 12512-54 | Nude Leather 54cm/7.0inch | Item | US$ | 7.62 | 49.00 | 373.60 | (6.00) | 2.00 | 508.39 | (40.80) |
| 12512-57 | Nude Leather 57cm/7.5inch | Item | US$ | 7.62 | 70.00 | 533.72 | (7.00) | 2.00 | 635.08 | (47.60) |
| 12512-60 | Nude Leather 60cm/8.0inch | Item | US$ | 7.62 | (17.00) | (129.62) | (6.00) | - | (83.91) | (40.80) |
| 12512-63 | Nude Leather 63cm/8.5inch | Item | US$ | 7.62 | 95.00 | 724.33 | (8.00) | 1.00 | 616.41 | (54.40) |
| 12513-18 | Rose Leather 18cm/7.0inch | Item | US$ | 4.56 | - | - | - | - | - | - |
| 12513-19 | Rose Leather 19cm/7.5inch | Item | US$ | 4.56 | - | - | - | - | - | - |
| 12513-20 | Rose Leather 20cm/8.0inch | Item | US$ | 4.56 | - | - | - | - | - | - |
| 12513-21 | Rose Leather 21cm/8.5inch | Item | US$ | 4.56 | - | - | - | - | - | - |
| 12513-36 | Rose Leather 36cm/7.0inch | Item | US$ | 6.25 | 100.00 | 624.54 | - | - | 595.00 | - |
| 12513-38 | Rose Leather 38cm/7.5inch | Item | US$ | 6.25 | - | - | - | - | - | - |
| 12513-40 | Rose Leather 40cm/8.0inch | Item | US$ | 6.25 | 8.00 | 49.96 | - | 10.00 | 49.96 | - |
| 12513-42 | Rose Leather 42cm/8.5inch | Item | US$ | 6.25 | - | - | - | - | - | - |
| 12513-54 | Rose Leather 54cm/7.0inch | Item | US$ | 7.62 | - | - | - | - | - | - |
| 12513-57 | Rose Leather 57cm/7.5inch | Item | US$ | 7.62 | - | - | - | - | - | - |
| 12513-60 | Rose Leather 60cm/8.0inch | Item | US$ | 7.62 | - | - | - | - | - | - |
| 12513-63 | Rose Leather 63cm/8.5inch | Item | US$ | 7.62 | - | - | - | - | - | - |
| 12514-18 | Lavender Leather 18cm/7.0inch | Item | US$ | 4.56 | - | - | - | 10.00 | - | - |
| 12514-19 | Lavender Leather 19cm/7.5inch | Item | US$ | 4.56 | - | - | - | 10.00 | - | - |
| 12514-20 | Lavender Leather 20cm/8.0inch | Item | US$ | 4.56 | - | - | - | 10.00 | - | - |
| 12514-21 | Lavender Leather 21cm/8.5inch | Item | US$ | 4.56 | - | - | - | 10.00 | - | - |
| 12514-36 | Lavender Leather 36cm/7.0inch | Item | US$ | 6.25 | - | - | - | 10.00 | - | - |
| 12514-38 | Lavender Leather 38cm/7.5inch | Item | US$ | 6.25 | - | - | - | 10.00 | - | - |
| 12514-40 | Lavender Leather 40cm/8.0inch | Item | US$ | 6.25 | 8.00 | 49.96 | - | 10.00 | 49.96 | - |
| 12514-42 | Lavender Leather 42cm/8.5inch | Item | US$ | 6.25 | - | - | - | 10.00 | - | - |
| 12514-54 | Lavender Leather 54cm/7.0inch | Item | US$ | 7.62 | - | - | - | - | - | - |
| 12514-57 | Lavender Leather 57cm/7.5inch | Item | US$ | 7.62 | - | - | - | - | - | - |
| 12514-60 | Lavender Leather 60cm/8.0inch | Item | US$ | 7.62 | - | - | - | - | - | - |
| 12514-63 | Lavender Leather 63cm/8.5inch | Item | US$ | 7.62 | - | - | - | - | - | - |

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 12515-18 | Mint Leather 18cm/7.0inch | Item | US$ | 4.56 | - | - | - | - | - | - |
| 12515-19 | Mint Leather 19cm/7.5inch | Item | US$ | 4.56 | - | - | - | - | - | - |
| 12515-20 | Mint Leather 20cm/8.0inch | Item | US$ | 4.56 | - | - | - | - | - | - |
| 12515-21 | Mint Leather 21cm/8.5inch | Item | US$ | 4.56 | - | - | - | - | - | - |
| 12515-36 | Mint Leather 36cm/7.0inch | Item | US$ | 6.25 | - | - | - | - | - | - |
| 12515-38 | Mint Leather 38cm/7.5inch | Item | US$ | 6.25 | - | - | - | - | - | - |
| 12515-40 | Mint Leather 40cm/8.0inch | Item | US$ | 6.25 | 8.00 | 49.96 | - | 10.00 | 49.96 | - |
| 12515-42 | Mint Leather 42cm/8.5inch | Item | US$ | 6.25 | 1.00 | 6.25 | - | - | 6.25 | - |
| 12515-54 | Mint Leather 54cm/7.0inch | Item | US$ | 7.62 | - | - | - | - | - | - |
| 12515-57 | Mint Leather 57cm/7.5inch | Item | US$ | 7.62 | - | - | - | - | - | - |
| 12515-60 | Mint Leather 60cm/8.0inch | Item | US$ | 7.62 | - | - | - | - | - | - |
| 12515-63 | Mint Leather 63cm/8.5inch | Item | US$ | 7.62 | - | - | - | - | - | - |
| 1260 | White Lunar Love Silver | Item | US$ | 9.62 | 509.00 | 4,894.04 | - | 1.00 | 6,400.62 | - |
| 1260AF | JLO White Lunar Love | Item | US$ | 9.62 | - | - | - | - | - | - |
| 12701-18 | Black Leather 18cm/7.0inch | Item | US$ | 4.45 | - | - | - | 10.00 | - | - |
| 12701-19 | Black Leather 19cm/7.5inch | Item | US$ | 4.45 | 3.00 | 13.34 | (2.00) | - | 36.03 | (7.22) |
| 12701-20 | Black Leather 20cm/8.0inch | Item | US$ | 4.45 | 12.00 | 53.38 | (2.00) | 2.00 | 63.14 | (7.22) |
| 12701-21 | Black Leather 21cm/8.5inch | Item | US$ | 4.45 | (1.00) | (4.45) | (2.00) | - | 11.76 | (7.22) |
| 12701-36 | Black Leather 36cm/7.0inch | Item | US$ | 6.01 | 53.00 | 318.46 | (4.00) | - | 319.92 | (21.36) |
| 12701-38 | Black Leather 38cm/7.5inch | Item | US$ | 6.01 | 54.00 | 324.46 | (4.00) | - | 83.77 | (21.36) |
| 12701-40 | Black Leather 40cm/8.0inch | Item | US$ | 6.01 | 2.00 | 12.02 | (1.00) | - | 26.12 | (5.34) |
| 12701-42 | Black Leather 42cm/8.5inch | Item | US$ | 6.01 | 10.00 | 60.09 | (2.00) | - | 85.62 | (10.68) |
| 12701-54 | Black Leather 54cm/7.0inch | Item | US$ | 7.39 | 34.00 | 251.15 | (1.00) | - | 356.34 | (6.72) |
| 12701-57 | Black Leather 57cm/7.5inch | Item | US$ | 7.39 | 112.00 | 827.32 | (7.00) | 3.00 | 539.00 | (44.60) |
| 12701-60 | Black Leather 60cm/8.0inch | Item | US$ | 7.39 | 23.00 | 169.90 | (3.00) | - | 210.83 | (20.16) |
| 12701-63 | Black Leather 63cm/8.5inch | Item | US$ | 7.39 | 11.00 | 81.25 | (5.00) | 1.00 | 125.70 | (33.60) |
| 12702-18 | Green Leather 18cm/7.0inch | Item | US$ | 4.56 | 55.00 | 250.74 | - | - | 341.81 | - |
| 12702-19 | Green Leather 19cm/7.5inch | Item | US$ | 4.56 | 51.00 | 232.50 | - | - | 401.74 | - |
| 12702-20 | Green Leather 20cm/8.0inch | Item | US$ | 4.56 | 135.00 | 615.45 | (5.00) | - | 578.36 | (18.50) |
| 12702-21 | Green Leather 21cm/8.5inch | Item | US$ | 4.56 | 39.00 | 177.80 | - | - | 303.10 | - |
| 12702-36 | Green Leather 36cm/7.0inch | Item | US$ | 6.25 | 7.00 | 43.72 | - | 1.00 | 49.59 | - |
| 12702-38 | Green Leather 38cm/7.5inch | Item | US$ | 6.25 | 153.00 | 955.55 | (1.00) | 2.00 | 643.27 | (5.55) |
| 12702-40 | Green Leather 40cm/8.0inch | Item | US$ | 6.25 | 214.00 | 1,336.52 | (2.00) | - | 1,122.03 | (9.48) |
| 12702-42 | Green Leather 42cm/8.5inch | Item | US$ | 6.25 | 29.00 | 181.12 | (1.00) | - | 277.20 | (5.55) |
| 12702-54 | Green Leather 54cm/7.0inch | Item | US$ | 7.62 | 35.00 | 266.86 | - | - | 378.58 | - |
| 12702-57 | Green Leather 57cm/7.5inch | Item | US$ | 7.62 | 52.00 | 396.47 | (3.00) | - | 430.99 | (20.40) |
| 12702-60 | Green Leather 60cm/8.0inch | Item | US$ | 7.62 | 61.00 | 465.09 | - | - | 502.67 | - |
| 12702-63 | Green Leather 63cm/8.5inch | Item | US$ | 7.62 | 30.00 | 228.74 | (1.00) | - | 336.65 | (6.80) |
| 12703-18 | Grey Leather 18cm/7.0inch | Item | US$ | 4.56 | 23.00 | 104.85 | - | - | 174.55 | - |
| 12703-19 | Grey Leather 19cm/7.5inch | Item | US$ | 4.56 | 71.00 | 323.68 | (3.00) | - | 128.88 | (11.10) |
| 12703-20 | Grey Leather 20cm/8.0inch | Item | US$ | 4.56 | 98.00 | 446.77 | (7.00) | - | 438.04 | (25.90) |
| 12703-21 | Grey Leather 21cm/8.5inch | Item | US$ | 4.56 | 1.00 | 4.56 | - | - | 4.56 | - |
| 12703-36 | Grey Leather 36cm/7.0inch | Item | US$ | 6.25 | 25.00 | 156.14 | - | - | 230.36 | - |
| 12703-38 | Grey Leather 38cm/7.5inch | Item | US$ | 6.25 | 185.00 | 1,155.40 | (7.00) | 1.00 | 984.94 | (35.61) |
| 12703-40 | Grey Leather 40cm/8.0inch | Item | US$ | 6.25 | 154.00 | 961.79 | (2.00) | 2.00 | 887.85 | (11.10) |
| 12703-42 | Grey Leather 42cm/8.5inch | Item | US$ | 6.25 | 21.00 | 131.15 | 1.00 | - | 172.87 | 5.55 |
| 12703-54 | Grey Leather 54cm/7.0inch | Item | US$ | 7.62 | 23.00 | 175.36 | - | - | 238.45 | - |
| 12703-57 | Grey Leather 57cm/7.5inch | Item | US$ | 7.62 | 7.00 | 53.37 | (4.00) | 1.00 | 84.65 | (27.20) |

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 12703-60 | Grey Leather 60cm/8.0inch | Item | US$ | 7.62 | 4.00 | 30.50 | (2.00) | - | 51.08 | (13.60) |
| 12703-63 | Grey Leather 63cm/8.5inch | Item | US$ | 7.62 | 30.00 | 228.74 | - | - | 309.13 | - |
| 12704-18 | Blue Leather 18cm/7.0inch | Item | US$ | 4.56 | 97.00 | 442.21 | (2.00) | - | 586.70 | (7.40) |
| 12704-19 | Blue Leather 19cm/7.5inch | Item | US$ | 4.56 | 61.00 | 278.09 | (4.00) | - | 425.90 | (14.80) |
| 12704-20 | Blue Leather 20cm/8.0inch | Item | US$ | 4.56 | 65.00 | 296.33 | (3.00) | - | 358.33 | (11.10) |
| 12704-21 | Blue Leather 21cm/8.5inch | Item | US$ | 4.56 | 76.00 | 346.48 | (3.00) | - | 582.98 | (11.10) |
| 12704-36 | Blue Leather 36cm/7.0inch | Item | US$ | 6.25 | 29.00 | 181.12 | - | - | 248.10 | - |
| 12704-38 | Blue Leather 38cm/7.5inch | Item | US$ | 6.25 | 135.00 | 843.13 | (1.00) | 2.00 | 751.74 | (5.55) |
| 12704-40 | Blue Leather 40cm/8.0inch | Item | US$ | 6.25 | 138.00 | 861.87 | - | - | 1,075.99 | - |
| 12704-42 | Blue Leather 42cm/8.5inch | Item | US$ | 6.25 | 14.00 | 87.44 | - | - | 112.93 | - |
| 12704-54 | Blue Leather 54cm/7.0inch | Item | US$ | 7.62 | 40.00 | 304.98 | - | - | 459.37 | - |
| 12704-57 | Blue Leather 57cm/7.5inch | Item | US$ | 7.62 | 55.00 | 419.35 | (1.00) | - | 441.12 | (6.80) |
| 12704-60 | Blue Leather 60cm/8.0inch | Item | US$ | 7.62 | 78.00 | 594.71 | (4.00) | 1.00 | 313.01 | (27.20) |
| 12704-63 | Blue Leather 63cm/8.5inch | Item | US$ | 7.62 | 16.00 | 121.99 | (2.00) | - | 192.45 | (13.60) |
| 12705-18 | Brown Leather 18cm/7.0inch | Item | US$ | 4.56 | 6.00 | 27.35 | (1.00) | - | 30.20 | (3.70) |
| 12705-19 | Brown Leather 19cm/7.5inch | Item | US$ | 4.56 | 23.00 | 104.85 | (6.00) | - | 150.31 | (22.20) |
| 12705-20 | Brown Leather 20cm/8.0inch | Item | US$ | 4.56 | 166.00 | 756.78 | (5.00) | - | 700.36 | (18.50) |
| 12705-21 | Brown Leather 21cm/8.5inch | Item | US$ | 4.56 | - | - | - | - | - | - |
| 12705-36 | Brown Leather 36cm/7.0inch | Item | US$ | 6.25 | 23.00 | 143.64 | (2.00) | - | 224.15 | (11.10) |
| 12705-38 | Brown Leather 38cm/7.5inch | Item | US$ | 6.25 | 109.00 | 681.46 | (4.00) | - | 615.46 | (21.39) |
| 12705-40 | Brown Leather 40cm/8.0inch | Item | US$ | 6.25 | 165.00 | 1,030.49 | (2.00) | - | 841.75 | (10.29) |
| 12705-42 | Brown Leather 42cm/8.5inch | Item | US$ | 6.25 | 30.00 | 187.36 | (1.00) | - | 297.75 | (5.55) |
| 12705-54 | Brown Leather 54cm/7.0inch | Item | US$ | 7.62 | 32.00 | 243.98 | - | - | 355.95 | - |
| 12705-57 | Brown Leather 57cm/7.5inch | Item | US$ | 7.62 | 41.00 | 312.60 | (4.00) | 4.00 | 353.95 | (27.20) |
| 12705-60 | Brown Leather 60cm/8.0inch | Item | US$ | 7.62 | 82.00 | 625.21 | - | - | 312.05 | - |
| 12705-63 | Brown Leather 63cm/8.5inch | Item | US$ | 7.62 | 25.00 | 190.61 | - | - | 193.52 | - |
| 12706-18 | Purple Leather 18cm/7.0inch | Item | US$ | 4.56 | 9.00 | 41.03 | (1.00) | - | 57.18 | (3.70) |
| 12706-19 | Purple Leather 19cm/7.5inch | Item | US$ | 4.56 | 15.00 | 68.38 | (2.00) | - | 77.52 | (7.40) |
| 12706-20 | Purple Leather 20cm/8.0inch | Item | US$ | 4.56 | 103.00 | 469.57 | - | - | 455.56 | - |
| 12706-21 | Purple Leather 21cm/8.5inch | Item | US$ | 4.56 | 32.00 | 145.88 | (1.00) | - | 276.34 | (3.70) |
| 12706-36 | Purple Leather 36cm/7.0inch | Item | US$ | 6.25 | 32.00 | 199.85 | (2.00) | - | 286.81 | (11.10) |
| 12706-38 | Purple Leather 38cm/7.5inch | Item | US$ | 6.25 | 98.00 | 612.05 | (6.00) | - | 443.68 | (33.30) |
| 12706-40 | Purple Leather 40cm/8.0inch | Item | US$ | 6.25 | 185.00 | 1,155.40 | (2.00) | - | 1,106.05 | (11.10) |
| 12706-42 | Purple Leather 42cm/8.5inch | Item | US$ | 6.25 | 23.00 | 143.64 | (1.00) | - | 211.21 | (5.55) |
| 12706-54 | Purple Leather 54cm/7.0inch | Item | US$ | 7.62 | 42.00 | 320.23 | (1.00) | - | 449.46 | (6.80) |
| 12706-57 | Purple Leather 57cm/7.5inch | Item | US$ | 7.62 | 73.00 | 556.59 | (3.00) | - | 270.17 | (20.40) |
| 12706-60 | Purple Leather 60cm/8.0inch | Item | US$ | 7.62 | 42.00 | 320.23 | (4.00) | - | 350.52 | (27.20) |
| 12706-63 | Purple Leather 63cm/8.5inch | Item | US$ | 7.62 | 37.00 | 282.11 | - | - | 406.59 | - |
| 12707-18 | Red Leather 18cm/7.0inch | Item | US$ | 4.56 | 4.00 | 18.24 | - | - | 33.60 | - |
| 12707-19 | Red Leather 19cm/7.5inch | Item | US$ | 4.56 | 99.00 | 451.33 | (3.00) | - | 703.68 | (11.10) |
| 12707-20 | Red Leather 20cm/8.0inch | Item | US$ | 4.56 | 175.00 | 797.81 | (1.00) | - | 731.42 | (3.70) |
| 12707-21 | Red Leather 21cm/8.5inch | Item | US$ | 4.56 | 26.00 | 118.53 | - | - | 220.20 | - |
| 12707-36 | Red Leather 36cm/7.0inch | Item | US$ | 6.25 | 46.00 | 287.29 | - | - | 289.26 | - |
| 12707-38 | Red Leather 38cm/7.5inch | Item | US$ | 6.25 | 178.00 | 1,111.68 | (2.00) | 2.00 | 791.06 | (11.10) |
| 12707-40 | Red Leather 40cm/8.0inch | Item | US$ | 6.25 | 102.00 | 637.03 | (1.00) | - | 680.36 | (5.55) |
| 12707-42 | Red Leather 42cm/8.5inch | Item | US$ | 6.25 | 40.00 | 249.82 | (1.00) | - | 375.24 | (5.55) |
| 12707-54 | Red Leather 54cm/7.0inch | Item | US$ | 7.62 | 34.00 | 259.23 | (3.00) | - | 368.01 | (20.40) |
| 12707-57 | Red Leather 57cm/7.5inch | Item | US$ | 7.62 | 48.00 | 365.98 | (1.00) | 3.00 | 425.10 | (6.80) |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**
Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 12707-60 | Red Leather 60cm/8.0inch | Item | US$ | 7.62 | 37.00 | 282.11 | (2.00) | - | 297.34 | (13.60) |
| 12707-63 | Red Leather 63cm/8.5inch | Item | US$ | 7.62 | 17.00 | 129.62 | - | 1.00 | 183.32 | - |
| 12708-18 | White Leather 18cm/7.0inch | Item | US$ | 4.56 | 52.00 | 237.06 | (1.00) | - | 463.73 | (3.70) |
| 12708-19 | White Leather 19cm/7.5inch | Item | US$ | 4.56 | 65.00 | 296.33 | (1.00) | 2.00 | 101.70 | (3.70) |
| 12708-20 | White Leather 20cm/8.0inch | Item | US$ | 4.56 | 62.00 | 282.65 | - | - | 300.24 | - |
| 12708-21 | White Leather 21cm/8.5inch | Item | US$ | 4.56 | 27.00 | 123.09 | - | - | 207.04 | - |
| 12708-36 | White Leather 36cm/7.0inch | Item | US$ | 6.25 | 25.00 | 156.14 | - | - | 213.74 | - |
| 12708-38 | White Leather 38cm/7.5inch | Item | US$ | 6.25 | 75.00 | 468.41 | (6.00) | - | 234.97 | (33.30) |
| 12708-40 | White Leather 40cm/8.0inch | Item | US$ | 6.25 | 70.00 | 437.18 | (5.00) | - | 581.56 | (27.75) |
| 12708-42 | White Leather 42cm/8.5inch | Item | US$ | 6.25 | 31.00 | 193.61 | - | - | 294.26 | - |
| 12708-54 | White Leather 54cm/7.0inch | Item | US$ | 7.62 | 35.00 | 266.86 | (1.00) | - | 384.62 | (6.80) |
| 12708-57 | White Leather 57cm/7.5inch | Item | US$ | 7.62 | 34.00 | 259.23 | (3.00) | - | 302.19 | (20.40) |
| 12708-60 | White Leather 60cm/8.0inch | Item | US$ | 7.62 | 44.00 | 335.48 | (1.00) | 4.00 | 342.90 | (6.80) |
| 12708-63 | White Leather 63cm/8.5inch | Item | US$ | 7.62 | 26.00 | 198.24 | (1.00) | 2.00 | 265.33 | (6.80) |
| 12709-18 | Yellow Leather 18cm/7.0inch | Item | US$ | 4.45 | 65.00 | 289.12 | - | - | 455.14 | - |
| 12709-19 | Yellow Leather 19cm/7.5inch | Item | US$ | 4.45 | 161.00 | 716.13 | (6.00) | - | 1,071.47 | (21.66) |
| 12709-20 | Yellow Leather 20cm/8.0inch | Item | US$ | 4.45 | 125.00 | 556.00 | (1.00) | - | 940.19 | (3.61) |
| 12709-21 | Yellow Leather 21cm/8.5inch | Item | US$ | 4.45 | 91.00 | 404.77 | (2.00) | - | 721.42 | (7.22) |
| 12709-36 | Yellow Leather 36cm/7.0inch | Item | US$ | 6.01 | 61.00 | 366.52 | - | - | 320.44 | - |
| 12709-38 | Yellow Leather 38cm/7.5inch | Item | US$ | 6.01 | 113.00 | 678.97 | (4.00) | - | 871.27 | (21.36) |
| 12709-40 | Yellow Leather 40cm/8.0inch | Item | US$ | 6.01 | 216.00 | 1,297.86 | (4.00) | - | 1,085.46 | (20.58) |
| 12709-42 | Yellow Leather 42cm/8.5inch | Item | US$ | 6.01 | 23.00 | 138.20 | - | - | 211.11 | - |
| 12709-54 | Yellow Leather 54cm/7.0inch | Item | US$ | 7.39 | 29.00 | 214.22 | - | - | 288.45 | - |
| 12709-57 | Yellow Leather 57cm/7.5inch | Item | US$ | 7.39 | 93.00 | 686.97 | (5.00) | - | 377.62 | (32.38) |
| 12709-60 | Yellow Leather 60cm/8.0inch | Item | US$ | 7.39 | 44.00 | 325.02 | (1.00) | - | 332.54 | (6.72) |
| 12709-63 | Yellow Leather 63cm/8.5inch | Item | US$ | 7.39 | 33.00 | 243.76 | - | - | 360.12 | - |
| 12710-18 | Coral Leather 18cm/7.0inch | Item | US$ | 4.56 | 41.00 | 186.91 | (1.00) | - | 300.60 | (3.70) |
| 12710-19 | Coral Leather 19cm/7.5inch | Item | US$ | 4.56 | 115.00 | 524.27 | - | 2.00 | 314.46 | - |
| 12710-20 | Coral Leather 20cm/8.0inch | Item | US$ | 4.56 | 129.00 | 588.10 | (3.00) | - | 1,014.10 | (11.10) |
| 12710-21 | Coral Leather 21cm/8.5inch | Item | US$ | 4.56 | 54.00 | 246.18 | - | - | 402.14 | - |
| 12710-36 | Coral Leather 36cm/7.0inch | Item | US$ | 6.25 | 13.00 | 81.19 | - | - | 123.51 | - |
| 12710-38 | Coral Leather 38cm/7.5inch | Item | US$ | 6.25 | 100.00 | 624.54 | (2.00) | - | 761.15 | (11.10) |
| 12710-40 | Coral Leather 40cm/8.0inch | Item | US$ | 6.25 | 85.00 | 530.86 | (2.00) | 2.00 | 756.52 | (11.10) |
| 12710-42 | Coral Leather 42cm/8.5inch | Item | US$ | 6.25 | 15.00 | 93.68 | - | - | 106.12 | - |
| 12710-54 | Coral Leather 54cm/7.0inch | Item | US$ | 7.62 | 22.00 | 167.74 | - | - | 204.11 | - |
| 12710-57 | Coral Leather 57cm/7.5inch | Item | US$ | 7.62 | 37.00 | 282.11 | (3.00) | - | 312.40 | (20.40) |
| 12710-60 | Coral Leather 60cm/8.0inch | Item | US$ | 7.62 | 47.00 | 358.35 | (2.00) | - | 385.52 | (13.60) |
| 12710-63 | Coral Leather 63cm/8.5inch | Item | US$ | 7.62 | 23.00 | 175.36 | (1.00) | 1.00 | 233.95 | (6.80) |
| 12711-18 | Light Blue Leather 18cm/7.0inch | Item | US$ | 4.56 | 66.00 | 300.89 | (2.00) | - | 470.04 | (7.40) |
| 12711-19 | Light Blue Leather 19cm/7.5inch | Item | US$ | 4.56 | 82.00 | 373.83 | (3.00) | - | 319.18 | (11.10) |
| 12711-20 | Light Blue Leather 20cm/8.0inch | Item | US$ | 4.56 | 46.00 | 209.71 | (2.00) | - | 373.46 | (7.40) |
| 12711-21 | Light Blue Leather 21cm/8.5inch | Item | US$ | 4.56 | 13.00 | 59.27 | - | - | 129.24 | - |
| 12711-36 | Light Blue Leather 36cm/7.0inch | Item | US$ | 6.25 | 62.00 | 387.21 | (6.00) | 2.00 | 590.51 | (33.30) |
| 12711-38 | Light Blue Leather 38cm/7.5inch | Item | US$ | 6.25 | 34.00 | 212.34 | (10.00) | - | 274.96 | (55.50) |
| 12711-40 | Light Blue Leather 40cm/8.0inch | Item | US$ | 6.25 | 115.00 | 718.22 | (1.00) | - | 594.05 | (5.55) |
| 12711-42 | Light Blue Leather 42cm/8.5inch | Item | US$ | 6.25 | 27.00 | 168.63 | - | - | 223.82 | - |
| 12711-54 | Light Blue Leather 54cm/7.0inch | Item | US$ | 7.62 | 50.00 | 381.23 | (4.00) | - | 414.82 | (27.20) |
| 12711-57 | Light Blue Leather 57cm/7.5inch | Item | US$ | 7.62 | 77.00 | 587.09 | (6.00) | - | 305.64 | (38.74) |

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 12711-60 | Light Blue Leather 60cm/8.0inch | Item | US$ | 7.62 | 36.00 | 274.48 | (1.00) | 4.00 | 281.96 | (6.80) |
| 12711-63 | Light Blue Leather 63cm/8.5inch | Item | US$ | 7.62 | 32.00 | 243.98 | (5.00) | - | 281.95 | (34.00) |
| 12712-18 | Nude Leather 18cm/7.0inch | Item | US$ | 4.56 | 78.00 | 355.59 | (7.00) | - | 676.18 | (25.90) |
| 12712-19 | Nude Leather 19cm/7.5inch | Item | US$ | 4.56 | 85.00 | 387.51 | (4.00) | - | 743.25 | (14.80) |
| 12712-20 | Nude Leather 20cm/8.0inch | Item | US$ | 4.56 | 116.00 | 528.83 | (3.00) | - | 554.23 | (11.10) |
| 12712-21 | Nude Leather 21cm/8.5inch | Item | US$ | 4.56 | 110.00 | 501.48 | (1.00) | - | 615.31 | (3.70) |
| 12712-36 | Nude Leather 36cm/7.0inch | Item | US$ | 6.25 | 102.00 | 637.03 | (10.00) | - | 914.18 | (55.50) |
| 12712-38 | Nude Leather 38cm/7.5inch | Item | US$ | 6.25 | 144.00 | 899.34 | (9.00) | - | 914.48 | (49.95) |
| 12712-40 | Nude Leather 40cm/8.0inch | Item | US$ | 6.25 | 225.00 | 1,405.22 | (7.00) | 2.00 | 1,562.90 | (38.85) |
| 12712-42 | Nude Leather 42cm/8.5inch | Item | US$ | 6.25 | 81.00 | 505.88 | (3.00) | - | 477.10 | (16.65) |
| 12712-54 | Nude Leather 54cm/7.0inch | Item | US$ | 7.62 | 34.00 | 259.23 | (9.00) | 2.00 | 327.69 | (61.20) |
| 12712-57 | Nude Leather 57cm/7.5inch | Item | US$ | 7.62 | 71.00 | 541.34 | (7.00) | 2.00 | 625.05 | (47.60) |
| 12712-60 | Nude Leather 60cm/8.0inch | Item | US$ | 7.62 | 73.00 | 556.59 | (5.00) | - | 278.90 | (34.00) |
| 12712-63 | Nude Leather 63cm/8.5inch | Item | US$ | 7.62 | 35.00 | 266.86 | (2.00) | - | 367.60 | (13.60) |
| 1300 | Royal Spear | Item | US$ | 5.20 | 2.00 | 10.40 | - | 101.00 | 10.40 | - |
| 1301-1 | Amethyst Mysterious Drop Silver | Item | US$ | 4.89 | 790.00 | 3,863.10 | - | - | 4,573.29 | - |
| 1301-2 | Black Mysterious Drop Silver | Item | US$ | 4.89 | 658.00 | 3,217.62 | - | 2.00 | 3,766.71 | - |
| 1301-3 | Ruby Mysterious Drop Silver | Item | US$ | 4.89 | 936.00 | 4,577.04 | - | - | 5,082.10 | - |
| 1301-4 | Rose Mysterious Drop Silver | Item | US$ | 4.89 | 792.00 | 3,872.88 | - | 2.00 | 4,445.02 | - |
| 1301-5 | Emerald Mysterious Drop Silver | Item | US$ | 4.89 | 608.00 | 2,973.12 | - | - | 3,471.01 | - |
| 1302-1 | Grey Snake Eye Silver | Item | US$ | 5.30 | 490.00 | 2,597.00 | - | - | 2,682.80 | - |
| 1302-2 | White Snake Eye Silver | Item | US$ | 5.30 | 485.00 | 2,570.50 | - | - | 2,657.86 | - |
| 1302-3 | Teal Snake Eye Silver | Item | US$ | 5.30 | 546.00 | 2,893.80 | - | - | 2,953.86 | - |
| 1302-4 | Fuchsia Snake Eye Silver | Item | US$ | 5.30 | 496.00 | 2,628.80 | - | - | 2,725.52 | - |
| 1302-5 | Champagne Snake Eye Silver | Item | US$ | 5.30 | 550.00 | 2,915.00 | - | - | 3,059.30 | - |
| 1303 | Leopard Coin Silver | Item | US$ | 6.06 | 445.00 | 2,696.70 | - | - | 2,750.65 | - |
| 13101 | Black Leather Necklace | Item | US$ | 2.30 | 123.00 | 282.90 | (4.00) | 2.00 | 432.40 | (18.40) |
| 13102 | Brown Leather Necklace | Item | US$ | 2.48 | 156.00 | 386.10 | (4.00) | 210.00 | 408.62 | (19.80) |
| 13103 | Purple Sage Leather Necklace | Item | US$ | 2.48 | 342.00 | 846.45 | (4.00) | 89.00 | 1,294.67 | (19.80) |
| 13104 | Blue Sapphire Leather Necklace | Item | US$ | 2.48 | 174.00 | 430.65 | (2.00) | 204.00 | 458.10 | (9.90) |
| 1320 | JLO Blossom Drop Silver | Item | US$ | 4.41 | 673.00 | 2,964.57 | - | 3.00 | 3,573.15 | - |
| 1320AF | JLO Blossom | Item | US$ | 4.41 | - | - | - | - | - | - |
| 1350-1 | Black Big Heart Silver | Item | US$ | 7.93 | 641.00 | 5,079.93 | - | - | 5,142.18 | - |
| 1350-2 | White Big Heart Silver | Item | US$ | 7.93 | 622.00 | 4,929.35 | - | - | 4,978.40 | - |
| 1351-1 | Amethyst Love Drop Silver | Item | US$ | 5.87 | 611.00 | 3,586.57 | - | - | 4,026.88 | - |
| 1351-2 | Black Love Drop Silver | Item | US$ | 5.40 | 611.00 | 3,299.40 | - | - | 4,318.03 | - |
| 1351-3 | Ruby Love Drop Silver | Item | US$ | 5.40 | 745.00 | 4,023.00 | - | - | 4,771.44 | - |
| 1351-4 | Rose Love Drop Silver | Item | US$ | 5.40 | 606.00 | 3,272.40 | - | 1.00 | 4,135.27 | - |
| 1351-5 | Emerald Love Drop Silver | Item | US$ | 5.40 | 590.00 | 3,186.00 | - | - | 3,961.73 | - |
| 1352 | Leopard Cut Drop Silver | Item | US$ | 6.16 | 643.00 | 3,957.67 | - | - | 4,808.74 | - |
| 1365 | Jackie Charm Silver | Item | US$ | 8.70 | 91.00 | 791.70 | - | - | 791.70 | - |
| 1375 | Dreamy Heart Silver | Item | US$ | 6.31 | 651.00 | 4,107.81 | - | - | 5,251.97 | - |
| 1376 | JLO Claw Silver | Item | US$ | 8.97 | 114.00 | 1,022.58 | - | - | 1,022.58 | - |
| 1380-1 | Grey Moon Eclipse Silver | Item | US$ | 6.21 | 609.00 | 3,778.85 | - | 1.00 | 4,318.01 | - |
| 13801AF | JLO Grey Moon Eclipse | Item | US$ | 6.21 | - | - | - | - | - | - |
| 1380-2 | White Moon Eclipse Silver | Item | US$ | 6.21 | 577.00 | 3,580.29 | - | 1.00 | 4,107.75 | - |
| 13802AF | JLO White Moon Eclipse | Item | US$ | 6.21 | - | - | - | - | - | - |
| 1390 | Morning Star Drop Silver | Item | US$ | 8.72 | 610.00 | 5,319.20 | - | - | 7,070.73 | - |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1390AF | JLO Morning Star Drop | Item | US$ | 8.72 | - | - | - | - | - | - |
| 1391 | Rock Star Silver | Item | US$ | 11.25 | 186.00 | 2,092.50 | - | - | 2,092.50 | - |
| 1395 | White Infinity Drop Silver | Item | US$ | 10.34 | 605.00 | 6,252.68 | - | - | 8,031.16 | - |
| 1395AF | White Infinity Drop | Item | US$ | 10.34 | - | - | - | - | - | - |
| 1500 | Leopard Cut Gold | Item | US$ | 4.58 | 353.00 | 1,616.74 | - | - | 1,700.47 | - |
| 1505 | Million Blossom Gold | Item | US$ | 4.00 | 405.00 | 1,617.98 | - | - | 1,658.49 | - |
| 1505AF | Million Blossom 18K Gold Pla | Item | US$ | 4.00 | - | - | - | - | - | - |
| 1507 | Royal Glow | Item | US$ | 5.41 | - | - | - | 81.00 | - | - |
| 1510 | Glam Studs Gold | Item | US$ | 5.52 | 221.00 | 1,219.92 | - | - | 1,219.92 | - |
| 1525 | Rising Star Gold | Item | US$ | 4.62 | 404.00 | 1,864.46 | - | 3.00 | 1,795.56 | - |
| 1526 | High Rise Gold | Item | US$ | 5.11 | 381.00 | 1,945.01 | - | 3.00 | 1,860.08 | - |
| 1527 | Love Craving Gold | Item | US$ | 4.76 | 378.00 | 1,799.28 | - | 3.00 | 1,662.83 | - |
| 1528 | Snakeskin Eternity Gold | Item | US$ | 6.14 | 252.00 | 1,547.28 | - | - | 1,552.26 | - |
| 1550 | Rising Cubes | Item | US$ | 5.21 | 396.00 | 2,061.18 | - | 1.00 | 2,032.88 | - |
| 1575 | Mysterious Edge Gold | Item | US$ | 5.85 | 383.00 | 2,240.55 | - | 1.00 | 2,299.36 | - |
| 1576 | Shiny Star Gold | Item | US$ | 5.73 | 462.00 | 2,647.26 | - | 5.00 | 2,668.80 | - |
| 1580 | Night Love Gold | Item | US$ | 6.57 | 364.00 | 2,391.48 | - | 1.00 | 2,425.32 | - |
| 1580AF | JLO Night Love 18K Gold Pla | Item | US$ | 6.57 | - | - | - | - | - | - |
| 1581 | JLO Snake Gold | Item | US$ | 8.95 | 103.00 | 921.85 | - | - | 921.87 | - |
| 1582 | Tiger Eyes Gold* | Item | US$ | 8.02 | 1.00 | 8.02 | - | - | 21.48 | - |
| 1583 | Twin Snake Gold | Item | US$ | 5.91 | 197.00 | 1,164.27 | - | - | 1,164.27 | - |
| 1584 | Curb Chain Gold | Item | US$ | 6.21 | 192.00 | 1,192.32 | - | 2.00 | 1,192.32 | - |
| 1585 | Million Pyramid Gold | Item | US$ | 7.65 | 404.00 | 3,090.60 | - | 2.00 | 3,042.07 | - |
| 1585AF | JLO Million Pyramid 18K Gol | Item | US$ | 7.65 | - | - | - | - | - | - |
| 1586 | Sparkling Cubes Gold | Item | US$ | 8.65 | 229.00 | 1,980.85 | - | - | 2,143.46 | - |
| 1587 | Sparkly Stones Gold | Item | US$ | 8.52 | 186.00 | 1,584.72 | - | - | 1,630.16 | - |
| 1588 | Circle of Love Gold | Item | US$ | 9.68 | 319.00 | 3,087.92 | - | - | 3,115.64 | - |
| 1595 | Snake Knot Gold | Item | US$ | 8.25 | 187.00 | 1,542.75 | - | - | 1,542.75 | - |
| 1596 | Royal Stud | Item | US$ | 8.14 | 91.00 | 740.74 | - | 1.00 | 732.64 | - |
| 1600-1 | Amethyst Dreamy Dot Gold | Item | US$ | 6.79 | 459.00 | 3,114.32 | - | 1.00 | 3,405.41 | - |
| 1600-2 | Black Dreamy Dot Gold | Item | US$ | 6.79 | 462.00 | 3,134.67 | - | 4.00 | 3,331.29 | - |
| 1600-3 | Emerald Dreamy Dot Gold | Item | US$ | 6.79 | 471.00 | 3,195.70 | - | 5.00 | 3,335.99 | - |
| 1600-4 | White Dreamy Dot Gold | Item | US$ | 6.79 | 398.00 | 2,700.43 | - | 6.00 | 2,991.68 | - |
| 1600-5 | Rose Dreamy Dot Gold | Item | US$ | 6.79 | 525.00 | 3,562.13 | - | 2.00 | 3,520.47 | - |
| 1601 | Bohemian Dangle Gold | Item | US$ | 7.80 | 470.00 | 3,663.65 | - | 4.00 | 4,031.44 | - |
| 1602 | Twisted Claw Gold | Item | US$ | 9.70 | 235.00 | 2,279.50 | - | 2.00 | 2,279.50 | - |
| 1625 | Chain of Love Gold | Item | US$ | 9.04 | 275.00 | 2,484.63 | - | 3.00 | 2,637.89 | - |
| 1630-1 | Grey Moon Galaxy Gold | Item | US$ | 8.32 | 445.00 | 3,702.40 | - | 1.00 | 3,859.41 | - |
| 16301AF | JLO Grey Moon Galaxy 18K Go | Item | US$ | 8.32 | - | - | - | - | - | - |
| 1630-2 | White Moon Galaxy Gold | Item | US$ | 8.32 | 416.00 | 3,461.12 | - | 1.00 | 3,322.48 | - |
| 16302AF | JLO White Moon Galaxy 18K G | Item | US$ | 8.32 | - | - | - | - | - | - |
| 1634 | Royal Star | Item | US$ | 7.70 | 56.00 | 431.20 | - | 1.00 | 426.96 | - |
| 1635 | Royal Crown | Item | US$ | 8.29 | 70.00 | 580.30 | - | 1.00 | 574.09 | - |
| 1636 | Royal Ribbon | Item | US$ | 9.74 | 76.00 | 740.54 | - | 1.00 | 731.99 | - |
| 1640 | White Night Sky Gold | Item | US$ | 8.90 | 429.00 | 3,815.96 | - | - | 3,602.34 | - |
| 1640AF | JLO White Night Sky 18K Gol | Item | US$ | 8.90 | - | - | - | - | - | - |
| 1641 | Rock Chain Gold | Item | US$ | 12.14 | 245.00 | 2,974.30 | - | 2.00 | 2,974.30 | - |
| 1647 | Twin Peaks Gold | Item | US$ | 12.97 | 258.00 | 3,346.26 | - | 2.00 | 3,346.26 | - |

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1648 | Sparkling Wave Gold | Item | US$ | 12.22 | 248.00 | 3,030.56 | - | 2.00 | 3,030.56 | - |
| 1650-1 | Black Shiny High Rise Gold | Item | US$ | 9.56 | 564.00 | 5,389.02 | - | 6.00 | 5,660.55 | - |
| 1650-2 | White Shiny High Rise Gold | Item | US$ | 9.56 | 413.00 | 3,946.22 | - | 1.00 | 4,066.80 | - |
| 1675 | Double Love Gold | Item | US$ | 9.48 | 434.00 | 4,112.15 | - | 3.00 | 4,880.51 | - |
| 1676 | JLO Signet Gold | Item | US$ | 13.68 | 263.00 | 3,597.84 | - | 2.00 | 3,597.84 | - |
| 1680 | White Lunar Love Gold | Item | US$ | 12.65 | 407.00 | 5,148.55 | - | - | 4,823.71 | - |
| 1680AF | JLO White Lunar Love 18K Go | Item | US$ | 12.65 | - | - | - | - | - | - |
| 1800 | Royal Spear | Item | US$ | 7.09 | 78.00 | 553.02 | - | 1.00 | 547.02 | - |
| 1801-1 | Amethyst Mysterious Drop Gold | Item | US$ | 6.28 | 573.00 | 3,595.58 | - | 7.00 | 3,701.04 | - |
| 1801-2 | Black Mysterious Drop Gold | Item | US$ | 6.28 | 574.00 | 3,601.85 | - | 3.00 | 3,726.09 | - |
| 1801-3 | Ruby Mysterious Drop Gold | Item | US$ | 6.28 | 558.00 | 3,501.45 | - | 1.00 | 3,603.74 | - |
| 1801-4 | Rose Mysterious Drop Gold | Item | US$ | 6.28 | 499.00 | 3,131.23 | - | 3.00 | 3,306.49 | - |
| 1801-5 | Emerald Mysterious Drop Gold | Item | US$ | 6.28 | 529.00 | 3,319.48 | - | 3.00 | 3,472.77 | - |
| 1802-1 | Grey Snake Eye Gold | Item | US$ | 7.04 | 371.00 | 2,611.84 | - | - | 2,786.56 | - |
| 1802-2 | White Snake Eye Gold | Item | US$ | 7.04 | 379.00 | 2,668.16 | - | - | 2,850.68 | - |
| 1802-3 | Teal Snake Eye Gold | Item | US$ | 7.04 | 388.00 | 2,731.52 | - | - | 2,921.06 | - |
| 1802-4 | Fuchsia Snake Eye Gold | Item | US$ | 7.04 | 373.00 | 2,625.92 | - | - | 2,799.86 | - |
| 1802-5 | Champagne Snake Eye Gold | Item | US$ | 7.04 | 342.00 | 2,407.68 | - | - | 2,560.56 | - |
| 1850-1 | Amethyst Love Drop | Item | US$ | 7.34 | 379.00 | 2,781.86 | - | 1.00 | 3,392.34 | - |
| 1850-2 | Black Love Drop Gold | Item | US$ | 6.87 | 372.00 | 2,555.64 | - | 5.00 | 3,399.49 | - |
| 1850-3 | Ruby Love Drop Gold | Item | US$ | 6.87 | 384.00 | 2,638.08 | - | 6.00 | 3,512.29 | - |
| 1850-4 | Rose Love Drop Gold | Item | US$ | 6.87 | 408.00 | 2,802.96 | - | 3.00 | 3,616.74 | - |
| 1850-5 | Emerald Love Drop Gold | Item | US$ | 6.87 | 382.00 | 2,624.34 | - | - | 3,322.44 | - |
| 1855 | JLO Blossom Drop Gold | Item | US$ | 7.28 | 394.00 | 2,868.32 | - | 1.00 | 3,190.74 | - |
| 1855AF | JLO Blossom Charm 18K Gold | Item | US$ | 7.28 | - | - | - | - | - | - |
| 1875-1 | Black Big Heart Gold | Item | US$ | 8.50 | 417.00 | 3,544.50 | - | 1.00 | 4,429.83 | - |
| 1875-2 | White Big Heart Gold | Item | US$ | 8.49 | 421.00 | 3,572.19 | - | 5.00 | 4,479.01 | - |
| 1880-1 | Grey Moon Eclipse Gold | Item | US$ | 7.99 | 420.00 | 3,353.70 | - | 5.00 | 3,471.50 | - |
| 18801AF | Grey Moon Eclipse | Item | US$ | 7.99 | - | - | - | - | - | - |
| 1880-2 | White Moon Eclipse Gold | Item | US$ | 7.99 | 423.00 | 3,377.66 | - | 2.00 | 3,170.69 | - |
| 18802AF | White Moon Eclipse | Item | US$ | 7.99 | - | - | - | - | - | - |
| 1881 | Leopard Coin Gold | Item | US$ | 9.80 | 397.00 | 3,890.60 | - | - | 4,060.90 | - |
| 1890 | Leopard Cut Drop Gold | Item | US$ | 8.87 | 553.00 | 4,905.11 | - | 3.00 | 5,016.12 | - |
| 1891 | Dreamy Heart Gold | Item | US$ | 8.37 | 509.00 | 4,260.33 | - | 5.00 | 4,227.91 | - |
| 1892 | Jackie Charm Gold | Item | US$ | 11.71 | 232.00 | 2,716.72 | - | 3.00 | 2,716.72 | - |
| 1894 | JLO Claw Gold | Item | US$ | 12.13 | 268.00 | 3,250.84 | - | 1.00 | 3,250.84 | - |
| 1895 | Morning Star Drop Gold | Item | US$ | 11.56 | 414.00 | 4,785.84 | - | 1.00 | 4,817.75 | - |
| 1895AF | JLO Morning Star Drop 18K G | Item | US$ | 11.56 | - | - | - | - | - | - |
| 1896 | White Infinity Drop Gold | Item | US$ | 13.46 | 414.00 | 5,570.37 | - | 3.00 | 5,064.33 | - |
| 1896AF | White Infity Drop 18K Gold | Item | US$ | 13.46 | - | - | - | - | - | - |
| 1897 | Rock Star Gold | Item | US$ | 14.95 | 228.00 | 3,408.60 | - | - | 3,408.60 | - |
| 2016 V-Day POS Pri | Valentine's POS Print Package | Kit | | - | - | - | - | - | - | - |
| 2500 | Leopard Cut Rose Gold | Item | US$ | 4.58 | 348.00 | 1,593.84 | - | 4.00 | 1,477.93 | - |
| 2500AF | Leopard Cut 18K Rose Gold Pl | Item | US$ | 4.58 | - | - | - | - | - | - |
| 2525 | Rising Star Rose Gold | Item | US$ | 4.62 | 386.00 | 1,781.39 | - | 3.00 | 1,485.98 | - |
| 2525AF | Rising Star 18K Rose Gold Pl | Item | US$ | 4.62 | - | - | - | - | - | - |
| 2526 | High Rise Rose Gold | Item | US$ | 5.11 | 392.00 | 2,001.16 | - | 3.00 | 1,726.44 | - |
| 2526AF | High Rise 18K Rose Gold Plat | Item | US$ | 5.11 | - | - | - | - | - | - |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2527 | Love Craving Rose Gold | Item | US$ | 4.76 | 394.00 | 1,875.44 | - | 2.00 | 1,775.09 | - |
| 2527AF | Love Craving 18K Rose Gold P | Item | US$ | 4.76 | - | - | - | - | - | - |
| 2550 | Rising Cubes Rose Gold | Item | US$ | 5.21 | 408.00 | 2,123.64 | - | 2.00 | 1,921.67 | - |
| 2550AF | Rising Cubes 18K Rose Gold P | Item | US$ | 5.21 | - | - | - | - | - | - |
| 2575 | Mysterious Edge Rose Gold | Item | US$ | 5.85 | 376.00 | 2,199.60 | - | 2.00 | 2,333.18 | - |
| 2575AF | Mysterious Edge 18K Rose Gol | Item | US$ | 5.85 | - | - | - | - | - | - |
| 2600-2 | Black Dreamy Dot Rose Gold | Item | US$ | 6.79 | 466.00 | 3,161.81 | - | 2.00 | 2,379.63 | - |
| 26002AF | Black Dreamy Dot 18K Rose Go | Item | US$ | 6.79 | - | - | - | - | - | - |
| 2600-3 | Emerald Dreamy Dot Rose Gold | Item | US$ | 6.79 | 482.00 | 3,270.37 | - | 2.00 | 2,452.03 | - |
| 26003AF | Emerald Dreamy Dot 18K Rose | Item | US$ | 6.79 | - | - | - | - | - | - |
| 2600-4 | White Dreamy Dot Rose Gold | Item | US$ | 6.79 | 369.00 | 2,503.67 | - | 2.00 | 1,937.06 | - |
| 26004AF | White Dreamy Dot 18K Rose Go | Item | US$ | 6.79 | - | - | - | - | - | - |
| 2601 | Bohemian Dangle Rose Gold | Item | US$ | 7.80 | 401.00 | 3,125.80 | - | 2.00 | 2,867.80 | - |
| 2601AF | Bohemian Dangle 18K Rose Gol | Item | US$ | 7.80 | - | - | - | - | - | - |
| 2625 | Chain of Love Rose Gold | Item | US$ | 9.03 | 346.00 | 3,124.38 | - | 3.00 | 2,697.86 | - |
| 2625AF | Chain Of Love 18K Rose Gold | Item | US$ | 9.03 | - | - | - | - | - | - |
| 2650-1 | Black Shiny High Rise Rose Gold | Item | US$ | 9.56 | 450.00 | 4,299.75 | - | 2.00 | 3,857.72 | - |
| 26501AF | Black Shiny High Rise 18K G | Item | US$ | 9.56 | - | - | - | - | - | - |
| 2650-2 | White Shiny High Rise Rose Gold | Item | US$ | 9.56 | 452.00 | 4,318.86 | - | 2.00 | 2,962.43 | - |
| 26502AF | White Shiny High Rise 18K R | Item | US$ | 9.56 | - | - | - | - | - | - |
| 2675 | Double Love Rose Gold | Item | US$ | 9.48 | 419.00 | 3,970.03 | - | 3.00 | 3,034.65 | - |
| 2675AF | Double Love 18K Rose Gold Pl | Item | US$ | 9.48 | - | - | - | - | - | - |
| 2850-2 | Black Love Drop Rose Gold | Item | US$ | 6.77 | 467.00 | 3,161.59 | - | 1.00 | 2,531.57 | - |
| 28502AF | Black Love Drop | Item | US$ | 6.77 | - | - | - | - | - | - |
| 2850-4 | Rose Love Drop Rose Gold | Item | US$ | 6.77 | 382.00 | 2,586.14 | - | 3.00 | 2,071.47 | - |
| 28504AF | Rose Love Drop | Item | US$ | 6.77 | - | - | - | - | - | - |
| 2850-5 | Emerald Love Drop Rose Gold | Item | US$ | 6.77 | 460.00 | 3,114.20 | - | 2.00 | 2,514.88 | - |
| 28505AF | Emerald Love Drop | Item | US$ | 6.77 | - | - | - | - | - | - |
| 2875-2 | White Big Heart Rose Gold | Item | US$ | 8.63 | 446.00 | 3,848.98 | - | 2.00 | 3,385.17 | - |
| 28752AF | White Big Heart 18K Rose Gol | Item | US$ | 8.63 | - | - | - | - | - | - |
| 2890 | Leopard Cut Drop Rose Gold | Item | US$ | 8.87 | 346.00 | 3,069.02 | - | 2.00 | 2,753.06 | - |
| 2890AF | Leopard Cut 18K Rose Gold Pl | Item | US$ | 8.87 | - | - | - | - | - | - |
| 2891 | Dreamy Heart Rose Gold | Item | US$ | 8.37 | 437.00 | 3,657.69 | - | 2.00 | 2,457.47 | - |
| 2891AF | Dreamy Heart 18K Rose Gold P | Item | US$ | 8.37 | - | - | - | - | - | - |
| 3010-17 | Silver Bracelet 17cm/6.5inch | Item | US$ | 13.10 | 29.00 | 379.90 | - | - | 379.90 | - |
| 3010-18 | Silver Bracelet 18cm/7.0inch | Item | US$ | 13.30 | 54.00 | 718.20 | - | - | 718.20 | - |
| 3010-19 | Silver Bracelet 19cm/7.5inch | Item | US$ | 13.50 | 31.00 | 418.50 | - | - | 418.50 | - |
| 3010-20 | Silver Bracelet 20cm/8.0inch | Item | US$ | 13.70 | 244.00 | 3,342.80 | - | 1.00 | 3,342.80 | - |
| 3010-21 | Silver Bracelet 21cm/8.5inch | Item | US$ | 13.90 | 253.00 | 3,516.70 | - | - | 3,516.70 | - |
| 3010-22 | Silver Bracelet 22cm/9.0inch | Item | US$ | 14.10 | 168.00 | 2,368.80 | - | - | 2,269.80 | - |
| 3030-17 | Silver Bracelet 17cm/6.5inch | Item | US$ | 15.53 | - | - | - | - | - | - |
| 3030-18 | Silver Bracelet 18cm/7.0inch | Item | US$ | 16.08 | 23.00 | 369.84 | - | - | 349.83 | - |
| 3030-19 | Silver Bracelet 19cm/7.5inch | Item | US$ | 16.38 | 106.00 | 1,736.28 | - | - | 1,641.94 | - |
| 3030-20 | Silver Bracelet 20cm/8.0inch | Item | US$ | 16.93 | 156.00 | 2,641.08 | - | - | 2,534.52 | - |
| 3030-21 | Silver Bracelet 21cm/8.5inch | Item | US$ | 17.82 | 123.00 | 2,191.86 | - | - | 2,038.11 | - |
| 3050-17 | Silver Bracelet 17cm/6.5inch | Item | US$ | 15.60 | 16.00 | 249.60 | - | - | 249.60 | - |
| 3050-18 | Silver Bracelet 18cm/7.0inch | Item | US$ | 15.80 | 91.00 | 1,437.80 | - | 1.00 | 1,437.80 | - |
| 3050-19 | Silver Bracelet 19cm/7.5inch | Item | US$ | 16.00 | 20.00 | 320.00 | - | 1.00 | 320.00 | - |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3050-20 | Silver Bracelet 20cm/8.0inch | Item | US$ | 16.20 | 215.00 | 3,483.00 | - | - | 3,483.00 | - |
| 3050-21 | Silver Bracelet 21cm/8.5inch | Item | US$ | 16.40 | 272.00 | 4,460.80 | - | - | 4,460.80 | - |
| 3050-22 | Silver Bracelet 22cm/9.0inch | Item | US$ | 16.60 | 166.00 | 2,755.60 | - | - | 2,656.60 | - |
| 3070-17 | Silver Bracelet 17cm/6.5inch | Item | US$ | 17.94 | 20.00 | 358.80 | - | - | 371.80 | - |
| 3070-18 | Silver Bracelet 18cm/7.0inch | Item | US$ | 18.49 | 3.00 | 55.47 | - | 53.00 | 57.54 | - |
| 3070-19 | Silver Bracelet 19cm/7.5inch | Item | US$ | 18.79 | 48.00 | 901.92 | - | 119.00 | 936.00 | - |
| 3070-20 | Silver Bracelet 20cm/8.0inch | Item | US$ | 19.34 | 5.00 | 96.70 | - | 175.00 | 97.67 | - |
| 3070-21 | Silver Bracelet 21cm/8.5inch | Item | US$ | 20.23 | 47.00 | 950.81 | - | 93.00 | 973.76 | - |
| 3100 | Bubble Heaven | Item | US$ | 2.98 | 20.00 | 59.60 | - | - | 59.60 | - |
| 3101 | Power Studs | Item | US$ | 2.68 | 157.00 | 420.76 | - | - | 420.76 | - |
| 3102 | Energy Spirit | Item | US$ | 2.98 | 75.00 | 223.50 | - | - | 223.50 | - |
| 3103 | JLO Infinity | Item | US$ | 3.04 | 95.00 | 288.80 | - | - | 288.80 | - |
| 3132 | Double Attraction | Item | US$ | 3.03 | 253.00 | 766.34 | - | - | 759.21 | - |
| 3133 | Rounded Curb Chain | Item | US$ | 3.29 | 234.00 | 769.63 | - | 4.00 | 760.78 | - |
| 3134 | Solid circles | Item | US$ | 3.08 | 260.00 | 801.06 | - | - | 793.12 | - |
| 3135 | Rising Cubes | Item | US$ | 2.74 | 479.00 | 1,312.46 | - | - | 1,312.46 | - |
| 3136 | Leopard Cut | Item | US$ | 3.16 | 96.00 | 303.36 | - | - | 303.36 | - |
| 3137 | Rising Cubes* | Item | US$ | 3.35 | 5.00 | 16.77 | - | - | 16.77 | - |
| 3138 | JLo Logo Tube* | Item | US$ | 3.26 | - | - | - | - | - | - |
| 3150 | Blossom | Item | US$ | 3.40 | 178.00 | 605.20 | - | - | 605.20 | - |
| 3170 | Mysterious Edge | Item | US$ | 3.55 | 280.00 | 994.00 | - | - | 994.00 | - |
| 3171 | Million Pyramid | Item | US$ | 3.55 | 101.00 | 358.55 | - | - | 358.55 | - |
| 3180-1 | White Dreamy Dot | Item | US$ | 4.28 | 60.00 | 256.50 | - | - | 256.80 | - |
| 3181-1 | Dusty Rose Chain Drop | Item | US$ | 5.03 | 272.00 | 1,368.43 | - | - | 1,354.71 | - |
| 3181-2 | Grey Chain Drop | Item | US$ | 5.03 | 259.00 | 1,303.03 | - | 2.00 | 1,302.72 | - |
| 3181-3 | Crystal Chain Drop | Item | US$ | 5.03 | 267.00 | 1,343.28 | - | - | 1,340.96 | - |
| 3182 | Spear Attraction | Item | US$ | 5.20 | 266.00 | 1,383.20 | - | - | 1,367.30 | - |
| 3190 | Sparkle Attraction | Item | US$ | 5.64 | 245.00 | 1,382.29 | - | - | 1,367.34 | - |
| 3195 | Star Attraction | Item | US$ | 5.82 | 266.00 | 1,549.18 | - | - | 1,532.41 | - |
| 3200-1 | Grey Moon Galaxy | Item | US$ | 4.64 | 323.00 | 1,498.72 | - | 1.00 | 1,498.72 | - |
| 3200-2 | White Moon Galaxy | Item | US$ | 4.64 | 92.00 | 426.88 | - | - | 426.88 | - |
| 3210 | White Night Sky | Item | US$ | 4.43 | 147.00 | 651.21 | - | - | 651.21 | - |
| 3230 | White Lunar Love | Item | US$ | 6.71 | 76.00 | 509.96 | - | 1.00 | 509.96 | - |
| 3300 | JLo Logo* | Item | US$ | 4.73 | - | - | - | - | - | - |
| 3301-1 | Amethyst Mysterious Drop | Item | US$ | 4.21 | 134.00 | 564.14 | - | - | 564.14 | - |
| 3301-2 | Black Mysterious Drop | Item | US$ | 4.21 | 293.00 | 1,233.53 | - | - | 1,233.53 | - |
| 3301-3 | Ruby Mysterious Drop | Item | US$ | 4.21 | 146.00 | 614.66 | - | - | 614.66 | - |
| 3301-4 | Rose Mysterious Drop | Item | US$ | 4.21 | 115.00 | 484.15 | - | - | 484.15 | - |
| 3301-5 | Emerald Mysterious Drop | Item | US$ | 4.21 | 275.00 | 1,157.75 | - | - | 1,157.75 | - |
| 3320 | JLO Infinity | Item | US$ | 3.42 | 169.00 | 577.98 | - | - | 577.98 | - |
| 3350-1 | Black Big Heart | Item | US$ | 5.83 | 307.00 | 1,788.28 | - | 1.00 | 1,789.76 | - |
| 3350-2 | White Big Heart | Item | US$ | 5.80 | 185.00 | 1,072.08 | - | - | 1,072.97 | - |
| 3351 | Leopard Cut Drop | Item | US$ | 4.89 | 202.00 | 987.78 | - | - | 987.78 | - |
| 3370 | Dreamy Heart | Item | US$ | 4.32 | 171.00 | 738.72 | - | - | 738.72 | - |
| 3371-1 | Grey Moon Eclipse | Item | US$ | 5.04 | 256.00 | 1,289.47 | - | - | 1,290.21 | - |
| 3371-2 | White Moon Eclipse | Item | US$ | 5.04 | 119.00 | 599.40 | - | - | 599.73 | - |
| 3390 | Morning Star Drop | Item | US$ | 5.79 | 148.00 | 856.92 | - | - | 856.92 | - |
| 3420 | White Infinity Drop | Item | US$ | 6.55 | 260.00 | 1,703.00 | - | - | 1,703.00 | - |

## Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR

**Summary of Inventory as of December 2, 2016 (DOP) - Jewelry**

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3500 | Bubble Heaven | Item | US$ | 4.08 | 245.00 | 999.60 | - | 3.00 | 999.60 | - |
| 3501 | Power Studs | Item | US$ | 3.78 | 302.00 | 1,141.56 | - | 1.00 | 1,141.56 | - |
| 3502 | Energy Spirit | Item | US$ | 4.08 | 180.00 | 734.40 | - | 1.00 | 734.40 | - |
| 3503 | JLO Infinity | Item | US$ | 4.14 | 180.00 | 745.20 | - | 3.00 | 745.20 | - |
| 3504 | Leopard Cut | Item | US$ | 4.26 | 183.00 | 779.58 | - | 1.00 | 779.58 | - |
| 3530 | Rising Cubes | Item | US$ | 3.84 | 410.00 | 1,574.40 | - | - | 1,574.40 | - |
| 3531 | Mysterious Edge | Item | US$ | 5.15 | 157.00 | 808.55 | - | 1.00 | 808.55 | - |
| 3532 | Double Attraction | Item | US$ | 4.28 | 179.00 | 766.84 | - | - | 757.33 | - |
| 3533 | Rounded Curb Chain | Item | US$ | 4.54 | 178.00 | 808.12 | - | 2.00 | 799.32 | - |
| 3534 | Solid circles | Item | US$ | 4.17 | 182.00 | 759.30 | - | - | 749.94 | - |
| 3537 | Rising Cubes* | Item | US$ | 4.51 | - | - | - | - | - | - |
| 3538 | JLo Logo Tube | Item | US$ | 4.41 | 1.00 | 4.41 | - | - | 4.41 | - |
| 3550 | Blossom | Item | US$ | 4.50 | 293.00 | 1,318.50 | - | 1.00 | 1,318.50 | - |
| 3551 | Million Pyramid | Item | US$ | 5.15 | 223.00 | 1,148.45 | - | 1.00 | 1,148.45 | - |
| 3575-1 | White Dreamy Dot | Item | US$ | 5.38 | 214.00 | 1,150.25 | - | 1.00 | 1,151.31 | - |
| 3581-1 | Dusty Rose Chain Drop | Item | US$ | 5.99 | 187.00 | 1,120.69 | - | - | 1,107.26 | - |
| 3581-2 | Grey Crystal Chain Drop | Item | US$ | 5.99 | 188.00 | 1,126.68 | - | - | 1,113.11 | - |
| 3581-3 | Clear Crystal Chain Drop | Item | US$ | 5.99 | 186.00 | 1,114.70 | - | - | 1,101.26 | - |
| 3582 | Spear Attraction | Item | US$ | 7.09 | 186.00 | 1,318.74 | - | - | 1,303.94 | - |
| 3590 | Sparkle Attraction | Item | US$ | 7.22 | 177.00 | 1,278.65 | - | - | 1,264.03 | - |
| 3595 | Star Attraction | Item | US$ | 8.01 | 185.00 | 1,481.48 | - | 1.00 | 1,465.29 | - |
| 3600-1 | Grey Moon Galaxy | Item | US$ | 6.24 | 306.00 | 1,909.44 | - | 1.00 | 1,909.44 | - |
| 3600-2 | White Moon Galaxy | Item | US$ | 6.24 | 302.00 | 1,884.48 | - | 1.00 | 1,884.48 | - |
| 3610 | White Night Sky | Item | US$ | 6.03 | 328.00 | 1,977.84 | - | 1.00 | 1,977.84 | - |
| 3630 | White Lunar Love | Item | US$ | 8.31 | 297.00 | 2,468.07 | - | 1.00 | 2,468.07 | - |
| 3800 | JLo Logo* | Item | US$ | 6.71 | - | - | - | - | - | - |
| 3801-1 | Amethyst Mysterious Drop | Item | US$ | 5.31 | 334.00 | 1,773.54 | - | 1.00 | 1,773.54 | - |
| 3801-2 | Black Mysterious Drop | Item | US$ | 5.31 | 109.00 | 578.79 | - | 1.00 | 578.79 | - |
| 3801-3 | Ruby Mysterious Drop | Item | US$ | 5.31 | 295.00 | 1,566.45 | - | 1.00 | 1,566.45 | - |
| 3801-4 | Rose Mysterious Drop | Item | US$ | 5.31 | 254.00 | 1,348.74 | - | 1.00 | 1,348.74 | - |
| 3801-5 | Emerald Mysterious Drop | Item | US$ | 5.31 | 255.00 | 1,354.05 | - | 1.00 | 1,354.05 | - |
| 3855 | JLO Blossom | Item | US$ | 5.02 | 243.00 | 1,219.86 | - | 1.00 | 1,219.86 | - |
| 3875-1 | Black Big Heart | Item | US$ | 8.43 | 100.00 | 842.50 | - | 1.00 | 843.01 | - |
| 3875-2 | White Big Heart | Item | US$ | 8.40 | 273.00 | 2,291.84 | - | 1.00 | 2,293.20 | - |
| 3876-1 | Grey Moon Eclipse | Item | US$ | 6.14 | 114.00 | 699.62 | - | 1.00 | 699.95 | - |
| 3876-2 | White Moon Eclipse | Item | US$ | 6.14 | 335.00 | 2,055.90 | - | 2.00 | 2,056.89 | - |
| 3910 | Leopard Cut Drop | Item | US$ | 7.49 | 285.00 | 2,134.65 | - | 1.00 | 2,134.65 | - |
| 3911 | Dreamy Heart | Item | US$ | 5.42 | 303.00 | 1,642.26 | - | 1.00 | 1,642.26 | - |
| 3925 | Morning Star Drop | Item | US$ | 8.39 | 307.00 | 2,575.73 | - | 1.00 | 2,575.73 | - |
| 3945 | White Infinity Drop | Item | US$ | 8.15 | 324.00 | 2,640.60 | - | 1.00 | 2,640.60 | - |
| 4010 | Creme Metallic Leather Necklace | Item | US$ | 2.55 | 258.00 | 657.90 | (2.00) | 169.00 | 920.55 | (10.20) |
| 4011 | Anthracite Metallic Leather Necklace | Item | US$ | 2.55 | 242.00 | 617.10 | (4.00) | 166.00 | 867.00 | (20.40) |
| 4012 | Bronze Metallic Leather Necklace | Item | US$ | 2.55 | 303.00 | 772.65 | (3.00) | 144.00 | 1,155.15 | (15.30) |
| 4013 | Pearl Metallic Necklace | Item | US$ | 2.55 | 279.00 | 711.45 | (1.00) | 165.00 | 997.05 | (5.10) |
| 41100 | Happy Heart Silver | Item | US$ | 2.62 | 1,073.00 | 2,811.26 | - | 3.00 | 2,515.31 | - |
| 41101 | Everlasting Love Silver | Item | US$ | 2.40 | 797.00 | 1,908.82 | - | 2.00 | 1,615.20 | - |
| 41102 | Bubbles Silver | Item | US$ | 2.44 | 722.00 | 1,758.07 | - | 2.00 | 1,454.09 | - |
| 41103 | Polaris Star Silver | Item | US$ | 2.56 | 240.00 | 613.20 | - | 2.00 | 305.44 | - |

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 41104 | Four Leaf Clover Silver | Item | US$ | 2.67 | 64.00 | 170.88 | - | 2.00 | 178.18 | - |
| 41105 | Wave Silver* | Item | US$ | 2.25 | 502.00 | 1,129.50 | - | 2.00 | 863.83 | - |
| 41106 | Twin Hearts Silver | Item | US$ | 2.81 | 3,172.00 | 8,913.32 | - | 1.00 | 8,913.32 | - |
| 41107 | Olympia Silver | Item | US$ | 3.23 | 115.00 | 371.45 | - | - | 371.45 | - |
| 41108 | Starstruck Silver | Item | US$ | 3.15 | 167.00 | 526.05 | - | - | 526.05 | - |
| 41109 | Twisted Stars Silver | Item | US$ | 3.00 | 153.00 | 459.00 | - | - | 459.00 | - |
| 41110 | Tunnel of Love Silver | Item | US$ | 3.48 | 142.00 | 494.16 | - | 1.00 | 494.16 | - |
| 41150 | Double Heart Silver | Item | US$ | 2.74 | 1,173.00 | 3,214.02 | - | 3.00 | 2,857.64 | - |
| 41151 | Starry Night Silver* | Item | US$ | 2.78 | 473.00 | 1,312.58 | - | 2.00 | 1,082.68 | - |
| 41152 | Multiple Hearts Silver* | Item | US$ | 2.63 | 455.00 | 1,194.38 | - | 3.00 | 948.96 | - |
| 41153 | Shooting Star Silver* | Item | US$ | 2.98 | 229.00 | 681.28 | - | 2.00 | 316.36 | - |
| 41154 | Circles of Life Silver | Item | US$ | 3.13 | 61.00 | 190.63 | - | 3.00 | 153.98 | - |
| 41155-1 | White Enamel Flower Silver | Item | US$ | 3.38 | 50.00 | 169.00 | - | 2.00 | 174.56 | - |
| 41155-2 | Coral Enamel Flower Silver | Item | US$ | 3.38 | 624.00 | 2,109.12 | - | 2.00 | 2,158.80 | - |
| 41155-3 | Red Enamel Flower Silver | Item | US$ | 3.38 | 324.00 | 1,095.12 | - | 2.00 | 1,116.72 | - |
| 41155-4 | Black Enamel Flower Silver | Item | US$ | 3.38 | 502.00 | 1,696.76 | - | 2.00 | 1,742.15 | - |
| 41155-5 | Light Blue Enamel Flower Silver | Item | US$ | 3.38 | 39.00 | 131.82 | - | 2.00 | 134.41 | - |
| 41156 | Leaf Silver | Item | US$ | 2.87 | 44.00 | 126.28 | - | 2.00 | 127.92 | - |
| 41157 | Hearts Silver | Item | US$ | 2.86 | 609.00 | 1,741.74 | - | 2.00 | 1,547.26 | - |
| 41158-1 | Round Amethyst Dome Silver | Item | US$ | 3.21 | 147.00 | 471.87 | - | 2.00 | 434.34 | - |
| 41158-2 | Round White Dome Silver | Item | US$ | 3.19 | 144.00 | 458.64 | - | 2.00 | 478.43 | - |
| 41158-3 | Round Champagne Dome Silver | Item | US$ | 3.19 | 196.00 | 624.26 | - | 2.00 | 441.37 | - |
| 41158-4 | Round Black Dome Silver | Item | US$ | 3.21 | 566.00 | 1,816.86 | - | 2.00 | 1,623.03 | - |
| 41158-5 | Round Citrine Dome Silver | Item | US$ | 3.21 | 805.00 | 2,584.05 | - | 2.00 | 2,276.52 | - |
| 41159 | Ring of Love Silver | Item | US$ | 2.94 | 1,084.00 | 3,181.54 | - | 2.00 | 3,094.05 | - |
| 41160 | Heart Beat Silver* | Item | US$ | 3.07 | 223.00 | 683.50 | - | 4.00 | 528.68 | - |
| 41161 | Open Heart Silver | Item | US$ | 2.96 | 49.00 | 145.04 | - | 3.00 | 159.64 | - |
| 41162 | Million Dot Silver | Item | US$ | 2.75 | 1,649.00 | 4,526.51 | - | 2.00 | 4,452.02 | - |
| 41163 | Million Heart Dots Silver | Item | US$ | 2.88 | 2,058.00 | 5,927.04 | - | 2.00 | 5,936.85 | - |
| 41164 | Eternity Silver | Item | US$ | 2.88 | 290.00 | 835.20 | - | 2.00 | 904.90 | - |
| 41165 | ~Spring Bloom Love Silver | Item | US$ | 2.82 | (9.00) | (25.38) | - | 3.00 | (25.38) | - |
| 41166 | Tiny Row of Hearts Silver | Item | US$ | 2.69 | 138.00 | 371.22 | - | - | 371.22 | - |
| 41167 | Eternity Circle Silver | Item | US$ | 3.10 | 77.00 | 238.70 | - | - | 238.70 | - |
| 41200-1 | White Enamel Heart Silver | Item | US$ | 3.30 | 225.00 | 742.50 | - | 2.00 | 786.82 | - |
| 41200-2 | Black Enamel Heart Silver | Item | US$ | 3.30 | 433.00 | 1,428.90 | - | 2.00 | 1,565.31 | - |
| 41200-3 | Red Enamel Heart Silver | Item | US$ | 3.30 | 224.00 | 739.20 | - | 2.00 | 794.02 | - |
| 41200-4 | Coral Enamel Heart Silver | Item | US$ | 3.30 | 874.00 | 2,884.20 | - | 2.00 | 3,163.43 | - |
| 41200-5 | Violet Enamel Heart Silver | Item | US$ | 3.30 | 703.00 | 2,319.90 | - | - | 1,727.91 | - |
| 41201 | Shiny Button Silver | Item | US$ | 3.29 | 153.00 | 502.61 | - | 2.00 | 548.00 | - |
| 41202 | Shiny Love Silver | Item | US$ | 3.26 | 181.00 | 590.06 | - | 3.00 | 642.36 | - |
| 41203-1 | Multi Gemstones Amethyst Silver* | Item | US$ | 3.89 | 85.00 | 330.65 | - | 2.00 | 198.57 | - |
| 41203-2 | Multi Gemstones Citrine Silver* | Item | US$ | 3.89 | 112.00 | 435.68 | - | 4.00 | 277.91 | - |
| 41203-3 | Multi Gemstones White Silver* | Item | US$ | 3.89 | 66.00 | 256.74 | - | 2.00 | 158.18 | - |
| 41203-4 | Multi Gemstones Black Silver* | Item | US$ | 3.89 | 116.00 | 451.24 | - | 4.00 | 306.14 | - |
| 41203-5 | Multi Gemstones Smokey Silver* | Item | US$ | 3.89 | 132.00 | 513.48 | - | 2.00 | 263.35 | - |
| 41204 | Brushed Heart Silver | Item | US$ | 3.36 | 712.00 | 2,392.32 | - | 4.00 | 2,430.30 | - |
| 41205-1 | Big Amethyst Cube Silver | Item | US$ | 3.97 | 868.00 | 3,441.62 | - | 5.00 | 3,100.30 | - |
| 41205-2 | Big Garnet Cube Silver | Item | US$ | 3.97 | 334.00 | 1,324.31 | - | 4.00 | 994.42 | - |

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 41205-3 | Big Sky Blue Cube Silver | Item | US$ | 3.97 | 173.00 | 685.95 | - | 4.00 | 392.21 | - |
| 41205-4 | Big Rose Cube Silver | Item | US$ | 3.97 | 357.00 | 1,415.51 | - | 4.00 | 1,092.95 | - |
| 41205-5 | Big Smokey Cube Silver | Item | US$ | 3.97 | 335.00 | 1,328.28 | - | 4.00 | 972.53 | - |
| 41206 | Flamingo Feather Silver | Item | US$ | 3.10 | 212.00 | 657.20 | - | 4.00 | 561.05 | - |
| 41207-1 | White Flashy Dot Silver | Item | US$ | 3.52 | 267.00 | 939.84 | - | 5.00 | 824.36 | - |
| 41207-2 | Black Flashy Dot Silver | Item | US$ | 3.61 | 538.00 | 1,942.18 | - | 4.00 | 1,951.63 | - |
| 41207-3 | Garnet Flashy Dot Silver | Item | US$ | 3.61 | 599.00 | 2,162.39 | - | 5.00 | 2,138.49 | - |
| 41207-4 | Sky Blue Flashy Dot Silver | Item | US$ | 3.70 | 431.00 | 1,594.70 | - | 4.00 | 1,398.49 | - |
| 41207-5 | Amethyst Flashy Dot Silver | Item | US$ | 3.61 | 544.00 | 1,963.84 | - | 5.00 | 2,074.77 | - |
| 41208 | Row of Hearts Silver | Item | US$ | 3.08 | 290.00 | 893.20 | - | 4.00 | 853.64 | - |
| 41209 | Twist Silver | Item | US$ | 3.58 | 292.00 | 1,045.36 | - | 5.00 | 980.60 | - |
| 41210 | Double Ring Silver | Item | US$ | 3.04 | 59.00 | 179.07 | - | 4.00 | 186.86 | - |
| 41211 | Bubble Dreams Silver | Item | US$ | 3.92 | 190.00 | 744.80 | - | 2.00 | 745.64 | - |
| 41212 | Hamsa | Item | US$ | 3.60 | 3.00 | 10.80 | - | 60.00 | 10.80 | - |
| 41215 | Ying and Yang | Item | US$ | 3.74 | 10.00 | 37.40 | - | 62.00 | 37.40 | - |
| 41216 | Lotus Eye | Item | US$ | 3.75 | (1.00) | (3.75) | - | 60.00 | (3.75) | - |
| 41250-1 | White Pearl Flower Silver | Item | US$ | 4.17 | 214.00 | 892.38 | - | 4.00 | 816.36 | - |
| 41250-2 | Black Pearl Flower Silver | Item | US$ | 4.17 | 272.00 | 1,134.24 | - | 4.00 | 996.23 | - |
| 41250-3 | Grey Pearl Flower Silver | Item | US$ | 4.17 | 858.00 | 3,577.86 | - | 4.00 | 3,672.75 | - |
| 41250-4 | Rose Pearl Flower Silver | Item | US$ | 4.17 | 1,064.00 | 4,436.88 | - | 4.00 | 4,320.76 | - |
| 41250-5 | Purple Pearl Flower Silver | Item | US$ | 4.17 | 799.00 | 3,331.83 | - | 4.00 | 3,236.87 | - |
| 41251 | Double Twist Silver | Item | US$ | 4.47 | 2.00 | 8.94 | - | 7.00 | 8.94 | - |
| 41251AF | Endless Double Twist | Item | US$ | 4.47 | - | - | - | - | - | - |
| 41252 | Devoted Hearts Silver* | Item | US$ | 4.01 | 64.00 | 256.32 | - | 3.00 | 113.99 | - |
| 41253 | Frosty Heart Silver | Item | US$ | 3.44 | 56.00 | 192.64 | - | 5.00 | 191.26 | - |
| 41254-1 | Peridot Spring Silver | Item | US$ | 3.73 | 383.00 | 1,428.59 | - | 4.00 | 1,454.65 | - |
| 41254-2 | White Spring Silver | Item | US$ | 3.74 | 21.00 | 78.54 | - | 4.00 | 68.66 | - |
| 41254-3 | Smokey Spring Silver | Item | US$ | 3.73 | 545.00 | 2,032.85 | - | 4.00 | 2,404.94 | - |
| 41254-4 | Citrine Spring Silver | Item | US$ | 3.73 | 543.00 | 2,025.39 | - | 4.00 | 1,953.90 | - |
| 41254-5 | Garnet Spring Silver | Item | US$ | 3.74 | 428.00 | 1,600.72 | - | 4.00 | 1,701.04 | - |
| 41255-1 | White Daisy Silver | Item | US$ | 4.38 | 89.00 | 389.82 | - | 4.00 | 196.12 | - |
| 41255-2 | Black Daisy Silver | Item | US$ | 4.38 | 429.00 | 1,879.02 | - | 4.00 | 1,959.14 | - |
| 41255-3 | Red Daisy Silver | Item | US$ | 4.38 | 794.00 | 3,477.72 | - | 6.00 | 3,783.86 | - |
| 41255-4 | Coral Daisy Silver | Item | US$ | 4.38 | 749.00 | 3,280.62 | - | 4.00 | 3,430.66 | - |
| 41255-5 | Violet Daisy Silver | Item | US$ | 4.38 | 743.00 | 3,254.34 | - | 4.00 | 3,387.74 | - |
| 41256-1 | White Flower Dream Silver | Item | US$ | 3.51 | 709.00 | 2,488.59 | - | 2.00 | 2,698.11 | - |
| 41256-2 | Black Flower Dream Silver | Item | US$ | 3.53 | 601.00 | 2,118.53 | - | 4.00 | 2,199.18 | - |
| 41256-3 | Blue Flower Dream Silver | Item | US$ | 3.53 | 618.00 | 2,178.45 | - | 4.00 | 2,532.98 | - |
| 41256-4 | Amethyst Flower Dream Silver | Item | US$ | 3.53 | 685.00 | 2,414.63 | - | 4.00 | 2,902.58 | - |
| 41256-5 | Garnet Flower Dream Silver | Item | US$ | 3.53 | 596.00 | 2,100.90 | - | 5.00 | 2,472.33 | - |
| 41257 | Holiday Ornament Silver | Item | US$ | 4.29 | 592.00 | 2,539.68 | - | - | 2,539.68 | - |
| 41258 | Sparkling Circle | Item | US$ | 4.55 | 38.00 | 172.90 | - | 2.00 | 172.90 | - |
| 41300-1 | White Triple Love Silver | Item | US$ | 4.21 | 350.00 | 1,471.75 | - | 5.00 | 1,481.58 | - |
| 41300-2 | Black Triple Love Silver | Item | US$ | 4.25 | 854.00 | 3,629.50 | - | 2.00 | 3,932.07 | - |
| 41300-3 | Sky Blue Triple Love Silver | Item | US$ | 4.25 | 643.00 | 2,732.75 | - | 4.00 | 3,118.10 | - |
| 41300-4 | Garnet Triple Love Silver | Item | US$ | 4.25 | 495.00 | 2,103.75 | - | 4.00 | 2,273.81 | - |
| 41300-5 | Citrine Triple Love Silver | Item | US$ | 4.25 | 639.00 | 2,715.75 | - | 4.00 | 2,813.11 | - |
| 41303 | Treasure of Hearts Silver | Item | US$ | 3.86 | 2,072.00 | 7,997.92 | - | 2.00 | 8,635.33 | - |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 41304 | Secret Heart Silver | Item | US$ | 3.63 | 1,535.00 | 5,564.38 | - | 2.00 | 6,216.21 | - |
| 41305 | White Heart Flower Silver | Item | US$ | 3.70 | 1,496.00 | 5,535.20 | - | 2.00 | 6,251.71 | - |
| 41306 | Million Spring Love Silver | Item | US$ | 3.40 | 105.00 | 356.48 | - | 4.00 | 397.33 | - |
| 41307-1 | Purple Sweet Dreams Silver | Item | US$ | 4.82 | 196.00 | 944.72 | - | 2.00 | 945.59 | - |
| 41307-2 | Champagne Sweet Dreams Silver | Item | US$ | 4.82 | 261.00 | 1,258.02 | - | 2.00 | 1,269.04 | - |
| 41307-3 | Pink Sweet Dreams Silver | Item | US$ | 4.82 | 225.00 | 1,084.50 | - | 2.00 | 1,094.26 | - |
| 41307-4 | Blue Sweet Dreams Silver | Item | US$ | 4.82 | 57.00 | 274.74 | - | 2.00 | 274.90 | - |
| 41307-5 | Yellow Sweet Dreams Silver | Item | US$ | 4.82 | 311.00 | 1,499.02 | - | 2.00 | 1,530.05 | - |
| 41308 | ~Twisted Leaves Silver | Item | US$ | 4.98 | - | - | - | 3.00 | - | - |
| 41309 | Lotus Pod Silver | Item | US$ | 5.29 | 74.00 | 391.46 | - | 2.00 | 392.18 | - |
| 41313-1 | Smokey Love Globe | Item | US$ | 4.91 | 23.00 | 112.93 | - | 53.00 | 111.98 | - |
| 41313-2 | Dark Peridot Love Globe | Item | US$ | 4.91 | 101.00 | 495.91 | - | - | 491.11 | - |
| 41313-3 | Dusty Rose Love Globe | Item | US$ | 4.91 | 139.00 | 682.49 | - | 1.00 | 680.64 | - |
| 41350-1 | Big White Pearl Flower Silver | Item | US$ | 5.10 | 435.00 | 2,216.33 | - | 4.00 | 2,443.90 | - |
| 41350-2 | Big Black Pearl Flower Silver | Item | US$ | 5.10 | 541.00 | 2,756.40 | - | 4.00 | 2,650.78 | - |
| 41350-3 | Big Grey Pearl Flower Silver | Item | US$ | 5.10 | 757.00 | 3,856.92 | - | 4.00 | 4,370.27 | - |
| 41350-4 | Big Rose Pearl Flower Silver | Item | US$ | 4.90 | 800.00 | 3,916.00 | - | 4.00 | 4,566.39 | - |
| 41350-5 | Big Purple Pearl Flower Silver | Item | US$ | 4.90 | 743.00 | 3,636.99 | - | 4.00 | 4,329.70 | - |
| 41351 | Owl Silver | Item | US$ | 4.42 | 196.00 | 865.34 | - | 4.00 | 819.99 | - |
| 41352 | Leopard Silver | Item | US$ | 5.05 | 389.00 | 1,964.45 | - | 4.00 | 2,131.12 | - |
| 41353-1 | Sparkling White Eternity Silver | Item | US$ | 4.62 | 293.00 | 1,353.66 | - | 4.00 | 1,328.72 | - |
| 41353-2 | Sparkling Black Eternity Silver | Item | US$ | 4.79 | 464.00 | 2,220.24 | - | 4.00 | 2,505.27 | - |
| 41353-3 | Sparkling Champagne Eternity Silver | Item | US$ | 4.79 | 778.00 | 3,722.73 | - | 3.00 | 4,719.37 | - |
| 41353-4 | Sparkling Citrine Eternity Silver | Item | US$ | 4.79 | 781.00 | 3,737.09 | - | 4.00 | 4,662.53 | - |
| 41353-5 | Sparkling Amethyst Eternity Silver | Item | US$ | 4.79 | 559.00 | 2,674.82 | - | 4.00 | 3,190.40 | - |
| 41354 | Infinity Stones Silver | Item | US$ | 6.36 | 136.00 | 864.96 | - | 2.00 | 865.51 | - |
| 41355 | Heart Rose Silver | Item | US$ | 5.68 | 25.00 | 142.00 | - | 22.00 | 142.10 | - |
| 41356 | Sky of Stars Silver | Item | US$ | 6.87 | 31.00 | 212.97 | - | 32.00 | 212.97 | - |
| 41357 | Belle Hearts Silver | Item | US$ | 5.99 | 32.00 | 191.68 | - | 23.00 | 191.68 | - |
| 41358 | Tunnel of Bubbles Silver | Item | US$ | 6.83 | 29.00 | 198.07 | - | 1.00 | 198.07 | - |
| 41360-1 | Lavender Love Dome Silver | Item | US$ | 4.23 | 391.00 | 1,651.98 | - | 5.00 | 1,620.04 | - |
| 413601AF | Endless Lavender Love Dome | Item | US$ | 4.23 | - | - | - | - | - | - |
| 41360-2 | Aqua Blue Love Dome Silver | Item | US$ | 4.23 | 379.00 | 1,601.28 | - | 4.00 | 1,564.71 | - |
| 413602AF | Endless Aqua Love Dome | Item | US$ | 4.23 | - | - | - | - | - | - |
| 41360-3 | White Love Dome Silver | Item | US$ | 4.23 | 350.00 | 1,478.75 | - | 3.00 | 1,438.47 | - |
| 413603AF | Endless White Love Dome | Item | US$ | 4.23 | - | - | - | - | - | - |
| 41360-4 | Mint Love Dome Silver | Item | US$ | 4.23 | 338.00 | 1,428.05 | - | 4.00 | 1,537.61 | - |
| 413604AF | Endless Mint Love Dome | Item | US$ | 4.23 | - | - | - | - | - | - |
| 41360-5 | Rose Love Dome Silver | Item | US$ | 4.23 | 368.00 | 1,554.80 | - | 5.00 | 1,487.70 | - |
| 41361-1 | Lavender Infinity Ocean Silver | Item | US$ | 7.12 | 252.00 | 1,794.24 | - | - | 1,794.24 | - |
| 41361-2 | Tanzania Blue Infinity Ocean Silver | Item | US$ | 7.12 | 248.00 | 1,765.76 | - | - | 1,765.76 | - |
| 41361-3 | Sky Blue Infinity Ocean Silver | Item | US$ | 7.12 | 228.00 | 1,623.36 | - | - | 1,623.36 | - |
| 41361-4 | Pink Infinity Ocean Silver | Item | US$ | 7.12 | 243.00 | 1,730.16 | - | - | 1,730.16 | - |
| 41361-5 | White Infinity Ocean Silver | Item | US$ | 7.12 | 76.00 | 541.12 | - | - | 541.12 | - |
| 41365-1 | Big Black Love Dome Silver | Item | US$ | 5.29 | 366.00 | 1,936.14 | - | 2.00 | 2,192.38 | - |
| 413651AF | Endless Big Black Love Dome | Item | US$ | 5.29 | - | - | - | - | - | - |
| 41365-2 | Big Grey Love Dome Silver | Item | US$ | 5.29 | 410.00 | 2,168.90 | - | 2.00 | 2,483.98 | - |
| 413652AF | Endless Big Grey Love Dome | Item | US$ | 5.29 | - | - | - | - | - | - |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

**Summary of Inventory as of December 2, 2016 (DOP) - Jewelry**

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 41365-3 | Big Rose Love Dome | Item | US$ | 5.29 | 381.00 | 2,015.49 | - | 1.00 | 2,300.05 | - |
| 413653AF | Endless Big Rose Love Dome | Item | US$ | 5.29 | - | - | - | - | - | - |
| 41365-4 | Big Light Blue Love Dome Silver | Item | US$ | 5.29 | 420.00 | 2,221.80 | - | - | 2,544.96 | - |
| 413654AF | Endless Big Light Blue Love | Item | US$ | 5.29 | - | - | - | - | - | - |
| 41365-5 | Big White Love Dome Silver | Item | US$ | 5.23 | 405.00 | 2,116.13 | - | 1.00 | 2,447.02 | - |
| 413655AF | Endless Big White Love Dome | Item | US$ | 5.23 | - | - | - | - | - | - |
| 41400-1 | White Heaven Silver* | Item | US$ | 6.05 | 60.00 | 363.00 | - | 2.00 | 386.84 | - |
| 41400-2 | Black Heaven Silver* | Item | US$ | 6.25 | 136.00 | 850.00 | - | 2.00 | 633.17 | - |
| 41400-3 | Peridot Heaven Silver* | Item | US$ | 6.68 | 95.00 | 634.13 | - | 2.00 | 336.40 | - |
| 41400-4 | Sky Blue Heaven Silver* | Item | US$ | 6.68 | 73.00 | 487.28 | - | 2.00 | 233.79 | - |
| 41400-5 | Citrine Heaven Silver* | Item | US$ | 6.68 | 104.00 | 694.20 | - | 2.00 | 401.95 | - |
| 41401 | Elephant Silver | Item | US$ | 5.43 | 204.00 | 1,107.72 | - | 3.00 | 1,029.66 | - |
| 41405 | Million Heart Blossom Silver | Item | US$ | 4.69 | 268.00 | 1,255.58 | - | 3.00 | 1,426.41 | - |
| 41405AF | Endless Million Hrt Blossom | Item | US$ | 4.69 | - | - | - | - | - | - |
| 41406 | Blooming Sparkle | Item | US$ | 5.38 | 6.00 | 32.29 | - | 51.00 | 32.28 | - |
| 41410 | Forever Love Silver | Item | US$ | 5.75 | 2,414.00 | 13,880.50 | - | - | 16,966.55 | - |
| 41411 | Heart Love Silver | Item | US$ | 5.10 | 2,145.00 | 10,928.78 | - | - | 14,601.82 | - |
| 41412 | Pink Heart Love | Item | US$ | 5.28 | 2,349.00 | 12,390.98 | - | - | 16,148.04 | - |
| 41413 | Flower of Hearts Silver | Item | US$ | 7.83 | 213.00 | 1,667.79 | - | - | 1,667.79 | - |
| 41450-1 | White Heart of Love Silver | Item | US$ | 6.35 | 569.00 | 3,613.15 | - | - | 4,091.51 | - |
| 41450-2 | Black Heart of Love Silver | Item | US$ | 6.50 | 786.00 | 5,109.00 | - | 2.00 | 6,665.33 | - |
| 41450-3 | Garnet Heart of Love Silver | Item | US$ | 6.50 | 838.00 | 5,447.00 | - | 1.00 | 8,034.63 | - |
| 41450-4 | Amethyst Heart of Love Silver | Item | US$ | 6.50 | 585.00 | 3,802.50 | - | 3.00 | 5,365.86 | - |
| 41450-5 | Peridot Heart of Love Silver | Item | US$ | 6.50 | 828.00 | 5,382.00 | - | - | 7,899.24 | - |
| 41451-1 | Big Amethyst Flower Silver | Item | US$ | 6.78 | 430.00 | 2,915.40 | - | - | 3,415.97 | - |
| 41451-2 | Big Black Flower Silver | Item | US$ | 6.78 | 732.00 | 4,962.96 | - | 2.00 | 6,037.13 | - |
| 41451-3 | Big Champagne Flower Silver | Item | US$ | 6.78 | 536.00 | 3,634.08 | - | 2.00 | 4,075.26 | - |
| 41451-4 | Big Citrine Flower Silver | Item | US$ | 6.78 | 724.00 | 4,908.72 | - | 2.00 | 6,023.73 | - |
| 41451-5 | Big Peridot Flower Silver | Item | US$ | 6.78 | 582.00 | 3,945.96 | - | 2.00 | 4,477.87 | - |
| 41500 | White Prosper Dome Silver | Item | US$ | 7.26 | 234.00 | 1,697.67 | - | 2.00 | 2,472.59 | - |
| 41500AF | Endless White Prosper Dome | Item | US$ | 7.26 | - | - | - | - | - | - |
| 41501 | White Passion Silver | Item | US$ | 7.42 | (1.00) | (7.42) | - | 72.00 | (19.45) | - |
| 41501AF | Endless White Passion | Item | US$ | 7.42 | - | - | - | - | - | - |
| 41550 | White Endless Infinity Love Silver | Item | US$ | 13.55 | 4.00 | 54.18 | - | 102.00 | 54.20 | - |
| 41551 | White Infinity Glow Silver | Item | US$ | 12.52 | 69.00 | 863.54 | - | 2.00 | 1,013.06 | - |
| 41551AF | Endless White Infinity Glow | Item | US$ | 12.52 | - | - | - | - | - | - |
| 42100-1 | Cinder Endless Enamel Silver | Item | US$ | 4.60 | 671.00 | 3,083.25 | - | 3.00 | 3,620.27 | - |
| 42100-10 | Navy Endless Enamel Silver | Item | US$ | 4.60 | 247.00 | 1,134.97 | - | 3.00 | 1,265.30 | - |
| 42100-11 | Dark Grey Endless Enamel Silver | Item | US$ | 4.60 | 306.00 | 1,406.07 | - | 2.00 | 1,568.47 | - |
| 42100-12 | Cream Endless Enamel Silver | Item | US$ | 4.60 | 420.00 | 1,929.90 | - | 3.00 | 2,154.97 | - |
| 42100-13 | Yellow Endless Enamel Silver | Item | US$ | 4.60 | 769.00 | 3,533.56 | - | 3.00 | 4,227.45 | - |
| 42100-14 | Coral Endless Enamel Silver | Item | US$ | 4.60 | 653.00 | 3,000.54 | - | 3.00 | 3,579.92 | - |
| 42100-15 | Mint Green Endless Enamel Silver | Item | US$ | 4.60 | 725.00 | 3,331.38 | - | 3.00 | 4,019.41 | - |
| 42100-2 | Peach Endless Enamel Silver | Item | US$ | 4.60 | 641.00 | 2,945.40 | - | 3.00 | 3,496.98 | - |
| 42100-3 | Rose Endless Enamel Silver | Item | US$ | 4.60 | 574.00 | 2,637.53 | - | 3.00 | 3,112.38 | - |
| 42100-4 | Amethyst Endless Enamel Silver | Item | US$ | 4.60 | 726.00 | 3,335.97 | - | 3.00 | 3,974.07 | - |
| 42100-5 | Sky Blue Endless Enamel Silver | Item | US$ | 4.60 | 478.00 | 2,196.41 | - | 3.00 | 2,522.94 | - |
| 42100-6 | Green Endless Enamel Silver | Item | US$ | 4.60 | 708.00 | 3,253.26 | - | 3.00 | 3,916.62 | - |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 42100-7 | Black Endless Enamel Silver | Item | US$ | 4.60 | 679.00 | 3,120.01 | - | 3.00 | 3,531.87 | - |
| 42100-8 | White Endless Enamel Silver | Item | US$ | 4.60 | 326.00 | 1,497.97 | - | 2.00 | 1,671.97 | - |
| 42100-9 | Deep Red Endless Enamel Silver | Item | US$ | 4.60 | 547.00 | 2,513.47 | - | 3.00 | 2,945.40 | - |
| 43150 | Key of the Heart Silver* | Item | US$ | 3.14 | 490.00 | 1,536.15 | - | 2.00 | 1,268.41 | - |
| 43151 | Cross Silver | Item | US$ | 3.19 | 182.00 | 579.67 | - | 2.00 | 623.80 | - |
| 43152 | Star of the Night Silver* | Item | US$ | 3.26 | 492.00 | 1,601.46 | - | 2.00 | 1,649.80 | - |
| 43153 | Wishbone Silver | Item | US$ | 3.55 | 91.00 | 323.05 | - | - | 323.05 | - |
| 43154 | Horseshoe Silver | Item | US$ | 3.79 | 72.00 | 272.88 | - | - | 272.88 | - |
| 43155 | My Love Silver | Item | US$ | 3.50 | 78.00 | 273.00 | - | 1.00 | 273.00 | - |
| 43156 | Lucky Fish Silver | Item | US$ | 3.89 | 72.00 | 280.08 | - | 1.00 | 280.08 | - |
| 43157 | Lucky Paw Silver | Item | US$ | 3.92 | 13.00 | 50.96 | - | - | 50.96 | - |
| 43158 | Shiny Starfish Silver | Item | US$ | 3.79 | 200.00 | 758.00 | - | 1.00 | 758.00 | - |
| 43159 | Happy Seahorse Silver | Item | US$ | 3.94 | 155.00 | 610.70 | - | - | 610.70 | - |
| 43160 | Ocean Shell Silver | Item | US$ | 3.96 | 62.00 | 245.52 | - | - | 245.52 | - |
| 43161 | Seashell Silver | Item | US$ | 3.97 | 46.00 | 182.62 | - | 50.00 | 182.62 | - |
| 43162 | Sweethearts Silver | Item | US$ | 3.97 | 140.00 | 555.80 | - | 1.00 | 555.80 | - |
| 43163 | Shiny Cross | Item | US$ | 3.50 | 20.00 | 70.00 | - | 80.00 | 70.00 | - |
| 43200 | Clover Silver | Item | US$ | 3.33 | 2,227.00 | 7,404.78 | - | 4.00 | 8,531.54 | - |
| 43201 | Star Silver | Item | US$ | 3.19 | 2,072.00 | 6,609.68 | - | 4.00 | 7,671.62 | - |
| 43202 | Hearts in Hearts Silver* | Item | US$ | 4.56 | 241.00 | 1,097.76 | - | 2.00 | 915.51 | - |
| 43203 | Big Heart Silver | Item | US$ | 3.39 | 2,040.00 | 6,905.40 | - | 6.00 | 7,747.82 | - |
| 43204 | Fish of the Sea Silver | Item | US$ | 3.45 | 1,891.00 | 6,523.95 | - | 4.00 | 7,398.57 | - |
| 43205 | Starfish Silver | Item | US$ | 3.75 | 5.00 | 18.73 | - | 125.00 | 17.81 | - |
| 43206 | Angel Silver | Item | US$ | 3.27 | 1,119.00 | 3,659.13 | - | 4.00 | 3,925.08 | - |
| 43207 | Great Love Silver | Item | US$ | 3.26 | 1,887.00 | 6,142.19 | - | 4.00 | 7,217.21 | - |
| 43208 | Angel Wings Silver | Item | US$ | 3.33 | 382.00 | 1,272.06 | - | 5.00 | 990.54 | - |
| 43209 | Feather Silver | Item | US$ | 3.39 | 1,834.00 | 6,217.26 | - | 4.00 | 7,052.84 | - |
| 43210 | Happy Bow Silver | Item | US$ | 3.51 | 1,962.00 | 6,876.81 | - | 4.00 | 8,321.50 | - |
| 43211 | Angel Love Silver | Item | US$ | 3.52 | 916.00 | 3,224.32 | - | 4.00 | 3,682.62 | - |
| 43212 | Eternity Drop Silver | Item | US$ | 4.09 | 54.00 | 220.86 | - | 3.00 | 220.86 | - |
| 43213 | Twisted Heart Silver | Item | US$ | 4.55 | 70.00 | 318.50 | - | 2.00 | 318.57 | - |
| 43214 | Tree of Life Silver | Item | US$ | 4.59 | 28.00 | 128.52 | - | 2.00 | 128.52 | - |
| 43215 | Faith, Hope, Love Silver | Item | US$ | 4.46 | 73.00 | 325.58 | - | 41.00 | 325.58 | - |
| 43216 | Great Owl Silver | Item | US$ | 4.59 | 62.00 | 284.58 | - | - | 284.58 | - |
| 43217-1 | London Blue Water Drop Silver | Item | US$ | 4.39 | 117.00 | 513.63 | - | - | 513.63 | - |
| 43217-2 | Grey Water Drop Silver | Item | US$ | 4.39 | 142.00 | 623.38 | - | - | 623.38 | - |
| 43217-3 | Emerald Water Drop Silver | Item | US$ | 4.39 | 72.00 | 316.08 | - | - | 316.08 | - |
| 43217-4 | Amethyst Water Drop Silver | Item | US$ | 4.39 | 153.00 | 671.67 | - | - | 671.67 | - |
| 43217-5 | Sky Blue Water Drop Silver | Item | US$ | 4.39 | 70.00 | 307.30 | - | - | 307.30 | - |
| 43218 | Two Hearts Silver | Item | US$ | 4.35 | 344.00 | 1,496.40 | - | - | 1,496.40 | - |
| 43219 | I Love You Mom Silver | Item | US$ | 4.62 | 425.00 | 1,963.50 | - | - | 1,963.50 | - |
| 43220 | Mom Silver | Item | US$ | 4.45 | 393.00 | 1,748.85 | - | - | 1,748.85 | - |
| 43221 | Endless Namaste | Item | US$ | 4.43 | 8.00 | 35.46 | - | 50.00 | 35.20 | - |
| 43250 | Love Silver* | Item | US$ | 4.60 | 209.00 | 961.40 | - | 2.00 | 621.00 | - |
| 43251 | Shiny Drop Silver | Item | US$ | 3.98 | 719.00 | 2,861.62 | - | 4.00 | 3,233.02 | - |
| 43252 | Sparkle Heart Silver | Item | US$ | 3.92 | 972.00 | 3,805.38 | - | 4.00 | 4,070.17 | - |
| 43253 | Owl Drop Silver | Item | US$ | 3.56 | 649.00 | 2,307.20 | - | 4.00 | 2,710.19 | - |
| 43254 | Beautiful Butterfly Silver | Item | US$ | 3.60 | 800.00 | 2,880.00 | - | 4.00 | 3,275.56 | - |

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 43255 | Angel Dream Silver | Item | US$ | 4.57 | 217.00 | 990.61 | - | 5.00 | 691.61 | - |
| 43256 | Seahorse Silver | Item | US$ | 3.67 | 1,066.00 | 3,906.89 | - | 4.00 | 4,520.70 | - |
| 43257 | Peace Dove Silver | Item | US$ | 3.69 | 853.00 | 3,143.31 | - | 4.00 | 3,432.09 | - |
| 43258 | Dolphin Silver | Item | US$ | 3.55 | 224.00 | 795.20 | - | 4.00 | 853.80 | - |
| 43259 | Heart Coin Silver | Item | US$ | 4.04 | 1,423.00 | 5,741.81 | - | 4.00 | 6,905.16 | - |
| 43260 | Star Coin Silver | Item | US$ | 4.06 | 515.00 | 2,090.90 | - | 4.00 | 1,987.84 | - |
| 43261 | Peace Coin Silver | Item | US$ | 3.86 | 635.00 | 2,451.10 | - | 5.00 | 2,654.86 | - |
| 43262 | Key Coin Silver | Item | US$ | 3.64 | 572.00 | 2,082.08 | - | 4.00 | 2,178.32 | - |
| 43263 | Love Coin Silver | Item | US$ | 4.22 | 339.00 | 1,428.89 | - | 4.00 | 1,348.00 | - |
| 43264 | Hope Coin Silver | Item | US$ | 4.24 | 600.00 | 2,541.00 | - | 4.00 | 2,755.71 | - |
| 43265 | Friends Coin Silver | Item | US$ | 4.16 | 197.00 | 819.52 | - | 4.00 | 536.07 | - |
| 43266 | Endless Coin Silver | Item | US$ | 4.13 | 260.00 | 1,073.80 | - | 5.00 | 817.23 | - |
| 43267-1 | White Shiny Star Silver | Item | US$ | 3.63 | 1,322.00 | 4,792.25 | - | 4.00 | 5,827.87 | - |
| 43267-2 | Black Shiny Star Silver | Item | US$ | 3.66 | 1,637.00 | 5,983.24 | - | 4.00 | 7,299.85 | - |
| 43267-3 | Amethyst Shiny Star Silver | Item | US$ | 3.63 | 1,762.00 | 6,387.25 | - | 4.00 | 8,087.44 | - |
| 43267-4 | Sky Blue Shiny Star Silver | Item | US$ | 3.63 | 1,803.00 | 6,535.88 | - | 4.00 | 7,918.00 | - |
| 43267-5 | Garnet Shiny Star Silver | Item | US$ | 3.63 | 1,785.00 | 6,470.63 | - | 4.00 | 7,751.90 | - |
| 43268-1 | White Enamel Heart Drop Silver | Item | US$ | 3.97 | 1,219.00 | 4,833.34 | - | 4.00 | 5,657.18 | - |
| 43268-2 | Black Enamel Heart Drop Silver | Item | US$ | 3.97 | 688.00 | 2,727.92 | - | 4.00 | 3,083.47 | - |
| 43268-3 | Red Enamel Heart Drop Silver | Item | US$ | 3.97 | 1,058.00 | 4,194.97 | - | 4.00 | 4,869.41 | - |
| 43268-4 | Violet Enamel Heart Drop Silver | Item | US$ | 3.97 | 1,213.00 | 4,809.55 | - | 4.00 | 5,815.21 | - |
| 43268-5 | Sun Enamel Heart Drop Silver | Item | US$ | 3.97 | 1,249.00 | 4,952.29 | - | 4.00 | 5,778.11 | - |
| 43269-1 | White Enamel Flower Drop Silver | Item | US$ | 4.28 | 327.00 | 1,399.56 | - | 4.00 | 1,603.14 | - |
| 43269-2 | Black Enamel Flower Drop Silver | Item | US$ | 4.28 | 1,118.00 | 4,785.04 | - | 4.00 | 5,374.50 | - |
| 43269-3 | Light Blue Enamel Flower Drop Silver | Item | US$ | 4.28 | 1,074.00 | 4,596.72 | - | 4.00 | 5,386.76 | - |
| 43269-4 | Coral Enamel Flower Drop Silver | Item | US$ | 4.28 | 1,207.00 | 5,165.96 | - | 4.00 | 5,876.68 | - |
| 43269-5 | Red Enamel Flower Drop Silver | Item | US$ | 4.28 | 696.00 | 2,978.88 | - | 4.00 | 3,286.32 | - |
| 43270-1 | White Clover Silver | Item | US$ | 4.22 | 977.00 | 4,118.06 | - | 4.00 | 4,682.91 | - |
| 43270-2 | Black Clover Silver | Item | US$ | 4.22 | 1,219.00 | 5,138.09 | - | 5.00 | 6,151.93 | - |
| 43270-3 | Green Clover Silver | Item | US$ | 4.22 | 731.00 | 3,081.17 | - | 4.00 | 3,447.96 | - |
| 43270-4 | Coral Clover Silver | Item | US$ | 4.22 | 1,190.00 | 5,015.85 | - | 4.00 | 5,740.98 | - |
| 43270-5 | Light Blue Clover Silver | Item | US$ | 4.22 | 1,060.00 | 4,467.90 | - | 4.00 | 5,132.11 | - |
| 43271-1 | White Pearl Ball Silver | Item | US$ | 4.47 | 873.00 | 3,897.95 | - | 4.00 | 4,290.99 | - |
| 43271-2 | Black Pearl Ball Silver | Item | US$ | 4.47 | 1,019.00 | 4,549.84 | - | 4.00 | 4,872.22 | - |
| 43271-3 | Grey Pearl Ball Silver | Item | US$ | 4.47 | 1,168.00 | 5,215.12 | - | 4.00 | 5,067.54 | - |
| 43271-4 | Rose Pearl Ball Silver | Item | US$ | 4.47 | 1,281.00 | 5,719.67 | - | 4.00 | 6,172.26 | - |
| 43271-5 | Purple Pearl Ball Silver | Item | US$ | 4.47 | 1,183.00 | 5,282.10 | - | 4.00 | 5,955.11 | - |
| 43272-1 | White Drop Silver | Item | US$ | 3.95 | 561.00 | 2,215.95 | - | 4.00 | 2,438.47 | - |
| 43272-2 | Black Drop Silver | Item | US$ | 3.95 | 1,011.00 | 3,993.45 | - | 4.00 | 4,783.27 | - |
| 43272-3 | Champagne Drop Silver | Item | US$ | 3.95 | 992.00 | 3,918.40 | - | 4.00 | 4,504.03 | - |
| 43272-4 | Peridot Drop Silver | Item | US$ | 3.97 | 850.00 | 3,374.50 | - | 4.00 | 3,879.77 | - |
| 43272-5 | Citrine Drop Silver | Item | US$ | 3.97 | 1,137.00 | 4,513.89 | - | 4.00 | 4,988.53 | - |
| 43273-1 | Clear Heart Grip Drop Silver | Item | US$ | 4.32 | 554.00 | 2,393.28 | - | 4.00 | 2,376.31 | - |
| 43273-2 | Black Heart Grip Drop Silver | Item | US$ | 4.40 | 1,049.00 | 4,610.36 | - | 4.00 | 4,703.38 | - |
| 43273-3 | Citrine Heart Grip Drop Silver | Item | US$ | 4.40 | 1,079.00 | 4,742.21 | - | 4.00 | 4,656.55 | - |
| 43273-4 | Rose Heart Grip Drop Silver | Item | US$ | 4.40 | 904.00 | 3,973.08 | - | 4.00 | 4,057.16 | - |
| 43273-5 | Amethyst Heart Grip Drop Silver | Item | US$ | 4.40 | 1,576.00 | 6,926.52 | - | 6.00 | 7,042.56 | - |
| 43300 | Penguin Silver | Item | US$ | 5.28 | 658.00 | 3,470.95 | - | 4.00 | 3,298.42 | - |

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 43301 | Sparkling Angel Silver | Item | US$ | 4.36 | 385.00 | 1,678.60 | - | 4.00 | 1,748.61 | - |
| 43302-1 | White Flower Dream Dot Silver | Item | US$ | 4.13 | 398.00 | 1,643.74 | - | 4.00 | 1,718.85 | - |
| 43302-2 | Black Flower Dream Dot Silver | Item | US$ | 4.15 | 742.00 | 3,075.59 | - | 4.00 | 3,660.18 | - |
| 43302-3 | Sky Blue Flower Dream Dot Silver | Item | US$ | 4.15 | 688.00 | 2,851.76 | - | 4.00 | 3,366.14 | - |
| 43302-4 | Amethyst Flower Dream Dot Silver | Item | US$ | 4.13 | 779.00 | 3,217.27 | - | 6.00 | 3,861.59 | - |
| 43302-5 | Garnet Flower Dream Dot Silver | Item | US$ | 4.13 | 744.00 | 3,072.72 | - | 4.00 | 3,683.90 | - |
| 43303-1 | White Moon Shine Drop Silver | Item | US$ | 4.07 | 433.00 | 1,760.15 | - | 4.00 | 1,908.04 | - |
| 43303-2 | Black Moon Shine Drop Silver | Item | US$ | 4.11 | 698.00 | 2,868.78 | - | 4.00 | 3,398.97 | - |
| 43303-3 | Sky Blue Moon Shine Drop Silver | Item | US$ | 4.35 | 616.00 | 2,679.60 | - | 4.00 | 3,150.76 | - |
| 43303-4 | Smokey Moon Shine Drop Silver | Item | US$ | 4.11 | 739.00 | 3,037.29 | - | 4.00 | 3,582.55 | - |
| 43303-5 | Citrine Moon Shine Drop Silver | Item | US$ | 4.11 | 725.00 | 2,979.75 | - | 4.00 | 3,559.26 | - |
| 43304-1 | Clear Heart Cut Drop Silver | Item | US$ | 4.51 | 807.00 | 3,639.57 | - | 4.00 | 3,857.56 | - |
| 43304-2 | Black Heart Cut Drop Silver | Item | US$ | 4.51 | 441.00 | 1,988.91 | - | 4.00 | 2,084.03 | - |
| 43304-3 | Sky Blue Heart Cut Drop Silver | Item | US$ | 4.51 | 325.00 | 1,465.75 | - | 4.00 | 1,459.70 | - |
| 43304-4 | Amethyst Heart Cut Drop Silver | Item | US$ | 4.51 | 488.00 | 2,200.88 | - | 4.00 | 2,266.95 | - |
| 43304-5 | Garnet Heart Cut Drop Silver | Item | US$ | 4.51 | 195.00 | 879.45 | - | 6.00 | 768.40 | - |
| 43305-1 | White Wish Pearl Silver | Item | US$ | 4.56 | 884.00 | 4,026.62 | - | 4.00 | 4,387.33 | - |
| 43305-2 | Grey Wish Pearl Silver | Item | US$ | 4.56 | 926.00 | 4,217.93 | - | 4.00 | 4,666.78 | - |
| 43305-3 | Rose Wish Pearl Silver | Item | US$ | 4.56 | 922.00 | 4,199.71 | - | 4.00 | 4,608.51 | - |
| 43305-4 | Black Wish Pearl Silver | Item | US$ | 4.56 | 1,013.00 | 4,614.22 | - | 4.00 | 5,059.38 | - |
| 43305-5 | Purple Wish Pearl Silver | Item | US$ | 4.56 | 998.00 | 4,545.89 | - | 4.00 | 5,023.86 | - |
| 43306-1 | White Pearl Drop Silver | Item | US$ | 5.83 | 190.00 | 1,107.70 | - | 4.00 | 890.15 | - |
| 43306-2 | Grey Pearl Drop Silver | Item | US$ | 5.83 | 567.00 | 3,305.61 | - | 4.00 | 3,597.82 | - |
| 43306-3 | Rose Pearl Drop Silver | Item | US$ | 5.83 | 1,003.00 | 5,847.49 | - | 4.00 | 6,353.63 | - |
| 43306-4 | Black Pearl Drop Silver | Item | US$ | 5.83 | 679.00 | 3,958.57 | - | 4.00 | 4,336.05 | - |
| 43306-5 | Purple Pearl Drop Silver | Item | US$ | 5.83 | 606.00 | 3,532.98 | - | 4.00 | 4,035.76 | - |
| 43307-1 | Coral Endless Coin Silver | Item | US$ | 4.88 | 1,387.00 | 6,761.63 | - | 3.00 | 7,793.30 | - |
| 43307-10 | Green Endless Coin Silver | Item | US$ | 4.78 | 855.00 | 4,082.63 | - | 3.00 | 4,862.34 | - |
| 43307-2 | Light Blue Endless Coin Silver | Item | US$ | 4.78 | 624.00 | 2,979.60 | - | 3.00 | 3,458.85 | - |
| 43307-3 | Cream Endless Coin Silver | Item | US$ | 4.78 | 927.00 | 4,426.43 | - | 3.00 | 5,071.05 | - |
| 43307-4 | Violet Endless Coin Silver | Item | US$ | 4.78 | 799.00 | 3,815.23 | - | 3.00 | 4,582.39 | - |
| 43307-5 | White Endless Coin Silver | Item | US$ | 4.88 | 177.00 | 862.88 | - | 4.00 | 875.82 | - |
| 43307-6 | Black Endless Coin Silver | Item | US$ | 4.78 | 629.00 | 3,003.48 | - | 2.00 | 3,517.43 | - |
| 43307-7 | Sun Endless Coin Silver | Item | US$ | 4.78 | 875.00 | 4,178.13 | - | 4.00 | 4,972.91 | - |
| 43307-8 | Navy Endless Coin Silver | Item | US$ | 4.78 | 725.00 | 3,461.88 | - | 3.00 | 4,058.34 | - |
| 43307-9 | Red Endless Coin Silver | Item | US$ | 4.78 | 806.00 | 3,848.65 | - | 2.00 | 4,574.09 | - |
| 43308 | Snowflake Drop Silver | Item | US$ | 4.53 | 260.00 | 1,177.80 | - | - | 1,177.80 | - |
| 43308-1 | Aries Zodiac Coin Silver | Item | US$ | 4.54 | 408.00 | 1,852.32 | - | - | 1,987.34 | - |
| 43308-10 | Capricorn Zodiac Coin Silver | Item | US$ | 4.52 | 413.00 | 1,866.76 | - | - | 2,001.91 | - |
| 43308-11 | Aquarius Zodiac Coin Silver | Item | US$ | 4.52 | 413.00 | 1,866.76 | - | - | 2,002.76 | - |
| 43308-12 | Pisces Zodiac Coin Silver | Item | US$ | 4.66 | 390.00 | 1,817.40 | - | - | 1,938.84 | - |
| 43308-2 | Taurus Zodiac Coin Silver | Item | US$ | 4.58 | 384.00 | 1,758.72 | - | - | 1,875.30 | - |
| 43308-3 | Gemini Zodiac Coin Silver | Item | US$ | 4.62 | 411.00 | 1,898.82 | - | - | 2,036.28 | - |
| 43308-4 | Cancer Zodiac Coin Silver | Item | US$ | 4.48 | 410.00 | 1,836.80 | - | - | 1,970.25 | - |
| 43308-5 | Leo Zodiac Coin Silver | Item | US$ | 4.64 | 413.00 | 1,916.32 | - | - | 2,061.22 | - |
| 43308-6 | Virgo Zodiac Coin Silver | Item | US$ | 4.52 | 415.00 | 1,875.80 | - | - | 2,013.50 | - |
| 43308-7 | Libra Zodiac Coin Silver | Item | US$ | 4.60 | 410.00 | 1,886.00 | - | - | 2,024.16 | - |
| 43308-8 | Scorpio Zodiac Coin Silver | Item | US$ | 4.60 | 405.00 | 1,863.00 | - | - | 1,994.58 | - |

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 43308-9 | Sagittarius Zodiac Coin Silver | Item | US$ | 4.54 | 378.00 | 1,716.12 | - | - | 1,822.76 | - |
| 43309 | Frozen Snowman Silver | Item | US$ | 4.73 | 595.00 | 2,814.35 | - | - | 2,814.35 | - |
| 43310 | Passion Heart Silver | Item | US$ | 5.06 | 125.00 | 632.50 | - | 4.00 | 633.66 | - |
| 43311-1 | January Loyalty Silver | Item | US$ | 5.34 | 118.00 | 630.12 | - | - | 630.12 | - |
| 43311-10 | October Balance Silver | Item | US$ | 5.34 | 94.00 | 501.96 | - | 1.00 | 501.96 | - |
| 43311-11 | November Success Silver | Item | US$ | 5.34 | 114.00 | 608.76 | - | - | 608.76 | - |
| 43311-12 | December Wisdom Silver | Item | US$ | 5.34 | 109.00 | 582.06 | - | - | 582.06 | - |
| 43311-2 | February Peace Silver | Item | US$ | 5.34 | 131.00 | 699.54 | - | - | 699.54 | - |
| 43311-3 | March Health Silver | Item | US$ | 5.34 | 161.00 | 859.74 | - | 1.00 | 859.74 | - |
| 43311-4 | April Clarity Silver | Item | US$ | 5.34 | 216.00 | 1,153.44 | - | - | 1,153.44 | - |
| 43311-5 | May Passion Silver | Item | US$ | 5.34 | 167.00 | 891.78 | - | - | 891.78 | - |
| 43311-6 | June Healing Silver | Item | US$ | 5.34 | 114.00 | 608.76 | - | 1.00 | 608.76 | - |
| 43311-7 | July Beauty Silver | Item | US$ | 5.34 | 96.00 | 512.64 | - | - | 512.64 | - |
| 43311-8 | August Protection Silver | Item | US$ | 5.34 | 108.00 | 576.72 | - | - | 576.72 | - |
| 43311-9 | September Calmness Silver | Item | US$ | 5.34 | 76.00 | 405.84 | - | - | 405.84 | - |
| 43344 | Ocean Bubbles Silver | Item | US$ | 6.41 | 92.00 | 589.72 | - | 1.00 | 589.72 | - |
| 43345 | True Love Drop Silver | Item | US$ | 4.25 | 251.00 | 1,065.50 | - | 3.00 | 1,591.18 | - |
| 43345AF | Endless True Love Drop | Item | US$ | 4.25 | - | - | - | - | - | - |
| 43346 | Scarlet Drop Silver | Item | US$ | 4.30 | 108.00 | 464.40 | - | 5.00 | 487.36 | - |
| 43350 | Heart Beat Love Silver* | Item | US$ | 5.00 | 184.00 | 920.00 | - | 3.00 | 780.53 | - |
| 43351-1 | White Pearl Treasure Silver | Item | US$ | 6.27 | 424.00 | 2,658.48 | - | 4.00 | 2,435.30 | - |
| 43351-2 | Grey Pearl Treasure Silver | Item | US$ | 5.82 | 703.00 | 4,091.46 | - | 7.00 | 4,272.82 | - |
| 43351-3 | Rose Pearl Treasure Silver | Item | US$ | 6.27 | 670.00 | 4,200.90 | - | 5.00 | 4,077.52 | - |
| 43351-4 | Black Pearl Treasure Silver | Item | US$ | 5.82 | 705.00 | 4,103.10 | - | 4.00 | 4,364.22 | - |
| 43351-5 | Purple Pearl Treasure Silver | Item | US$ | 6.27 | 789.00 | 4,947.03 | - | 4.00 | 5,068.63 | - |
| 43352-1 | Smokey Love Drop Silver | Item | US$ | 5.30 | 269.00 | 1,425.70 | - | 3.00 | 1,518.01 | - |
| 43352-10 | Grey Love Drop Silver | Item | US$ | 5.00 | 606.00 | 3,030.00 | - | 3.00 | 3,555.31 | - |
| 43352-11 | Peridot Love Drop | Item | US$ | 5.47 | 94.00 | 514.18 | - | - | 514.06 | - |
| 43352-2 | Sky Blue Love Drop Silver | Item | US$ | 5.30 | 411.00 | 2,178.30 | - | 3.00 | 2,413.15 | - |
| 43352-3 | Rose Love Drop Silver | Item | US$ | 5.00 | 263.00 | 1,315.00 | - | 3.00 | 1,270.72 | - |
| 43352-4 | Amethyst Love Drop Silver | Item | US$ | 5.30 | 603.00 | 3,195.90 | - | 2.00 | 3,514.45 | - |
| 43352-5 | Green Amethyst Love Drop Silver | Item | US$ | 5.00 | 655.00 | 3,275.00 | - | 2.00 | 4,020.49 | - |
| 43352-6 | London Blue Love Drop Silver | Item | US$ | 5.00 | 569.00 | 2,845.00 | - | 5.00 | 3,195.79 | - |
| 43352-7 | Black Love Drop Silver | Item | US$ | 5.30 | 561.00 | 2,973.30 | - | - | 3,252.38 | - |
| 43352-8 | Citrine Love Drop Silver | Item | US$ | 5.30 | 657.00 | 3,482.10 | - | 2.00 | 3,993.57 | - |
| 43352-9 | Garnet Love Drop Silver | Item | US$ | 5.30 | 549.00 | 2,909.70 | - | 3.00 | 3,464.28 | - |
| 43355 | Laughing Buddha | Item | US$ | 5.69 | 68.00 | 387.19 | - | 1.00 | 386.92 | - |
| 43440-1 | Angel Coin Silver | Item | US$ | 6.06 | 825.00 | 4,999.50 | - | - | 4,999.50 | - |
| 43440-2 | Christmas Tree Coin Silver | Item | US$ | 5.99 | 861.00 | 5,157.39 | - | - | 5,157.39 | - |
| 43440-3 | Jingle Bells Coin Silver | Item | US$ | 6.07 | 857.00 | 5,201.99 | - | - | 5,201.99 | - |
| 43441 | Holiday Heart Drop Silver | Item | US$ | 6.11 | 867.00 | 5,297.37 | - | - | 5,297.37 | - |
| 43442 | Santa's Stocking Silver | Item | US$ | 5.73 | 813.00 | 4,658.49 | - | - | 4,658.49 | - |
| 43443 | Twisted Heart Love Silver | Item | US$ | 7.54 | 427.00 | 3,219.58 | - | 1.00 | 3,249.33 | - |
| 43444 | Charming Elephant Silver | Item | US$ | 6.80 | 69.00 | 469.20 | - | - | 469.20 | - |
| 43445 | Eternity Love Silver | Item | US$ | 4.86 | 2,075.00 | 10,084.50 | - | - | 10,758.90 | - |
| 43446 | Heart Flower Drop Silver | Item | US$ | 4.48 | 2,216.00 | 9,916.60 | - | - | 11,466.13 | - |
| 43500-1 | White Circle of Love Silver | Item | US$ | 5.25 | 556.00 | 2,919.00 | - | 2.00 | 4,091.02 | - |
| 43500-2 | Black Circle of Love Silver | Item | US$ | 5.40 | 686.00 | 3,704.40 | - | 2.00 | 5,033.48 | - |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 43500-3 | Garnet Circle of Love Silver | Item | US$ | 5.40 | 662.00 | 3,574.80 | - | 2.00 | 4,488.54 | - |
| 43500-4 | Citrine Circle of Love Silver | Item | US$ | 5.40 | 893.00 | 4,822.20 | - | 2.00 | 6,237.00 | - |
| 43500-5 | Sky Blue Circle of Love Silver | Item | US$ | 6.20 | 697.00 | 4,321.40 | - | 2.00 | 4,878.48 | - |
| 43510 | Open Heart Drop Silver | Item | US$ | 5.72 | 2,355.00 | 13,470.60 | - | 1.00 | 16,291.31 | - |
| 43525 | Mistletoe Ball Drop Silver | Item | US$ | 7.71 | 814.00 | 6,275.94 | - | - | 6,275.94 | - |
| 43530-1 | Lavender Spring Love Silver | Item | US$ | 6.89 | 407.00 | 2,802.20 | - | 4.00 | 3,103.30 | - |
| 43530-2 | Aqua Blue Spring Love Silver | Item | US$ | 6.89 | 423.00 | 2,912.36 | - | 3.00 | 3,214.52 | - |
| 43530-3 | White Spring Love Silver | Item | US$ | 6.89 | 419.00 | 2,884.82 | - | 1.00 | 3,182.98 | - |
| 43530-4 | Mint Spring Love Silver | Item | US$ | 6.89 | 444.00 | 3,056.94 | - | 4.00 | 3,390.39 | - |
| 43530-5 | Rose Spring Love Silver | Item | US$ | 6.89 | 407.00 | 2,802.20 | - | 2.00 | 3,100.51 | - |
| 43531-1 | Grey Ocean Drop Silver | Item | US$ | 8.15 | 269.00 | 2,192.35 | - | - | 2,246.63 | - |
| 43531-2 | London Blue Ocean Drop Silver | Item | US$ | 8.15 | 251.00 | 2,045.65 | - | - | 2,137.86 | - |
| 43531-3 | Amethyst Ocean Drop Silver | Item | US$ | 8.15 | 337.00 | 2,746.55 | - | - | 2,856.95 | - |
| 43531-4 | Sky Blue Ocean Drop Silver | Item | US$ | 8.15 | 274.00 | 2,233.10 | - | - | 2,320.48 | - |
| 43531-5 | Emerald Ocean Drop Silver | Item | US$ | 8.15 | 301.00 | 2,453.15 | - | 1.00 | 2,513.38 | - |
| 43550 | Holiday Night Drop Silver | Item | US$ | 8.11 | 845.00 | 6,852.95 | - | - | 6,852.95 | - |
| 43600-1 | White Million Heart Drop Silver | Item | US$ | 7.09 | 827.00 | 5,859.30 | - | 2.00 | 7,845.48 | - |
| 43600-2 | Smokey Million Heart Drop Silver | Item | US$ | 7.54 | 871.00 | 6,562.99 | - | 2.00 | 8,777.07 | - |
| 43600-3 | Black Million Heart Drop Silver | Item | US$ | 7.24 | 876.00 | 6,337.86 | - | 2.00 | 8,378.64 | - |
| 43600-4 | Garnet Million Heart Drop Silver | Item | US$ | 7.24 | 842.00 | 6,091.87 | - | 2.00 | 8,744.69 | - |
| 43600-5 | Citrine Million Heart Drop Silver | Item | US$ | 7.24 | 721.00 | 5,216.44 | - | 2.00 | 7,427.54 | - |
| 43610 | Sparkling Love Drop Silver | Item | US$ | 7.43 | 2,393.00 | 17,768.03 | - | - | 21,109.66 | - |
| 43800-1 | White Star Drop Silver | Item | US$ | 11.13 | 705.00 | 7,843.13 | - | 3.00 | 8,577.71 | - |
| 43800-2 | Smokey Star Drop Silver | Item | US$ | 11.13 | 702.00 | 7,809.75 | - | 2.00 | 8,333.65 | - |
| 43800-3 | Black Star Drop Silver | Item | US$ | 11.13 | 1,078.00 | 11,992.75 | - | 2.00 | 14,134.00 | - |
| 43800-4 | Garnet Star Drop Silver | Item | US$ | 11.13 | 698.00 | 7,765.25 | - | 2.00 | 8,660.75 | - |
| 43800-5 | Citrine Star Drop Silver | Item | US$ | 11.13 | 683.00 | 7,598.38 | - | 2.00 | 8,631.31 | - |
| 49005-1 | Smokey Love Drop | Item | US$ | 7.81 | 166.00 | 1,296.46 | (150.00) | - | 2,467.96 | (1,171.50) |
| 49005-2 | Dark Peridot Love Drop | Item | US$ | 7.81 | 168.00 | 1,312.08 | (150.00) | - | 2,483.58 | (1,171.50) |
| 49005-3 | Dusy Rose Love drop | Item | US$ | 7.81 | 157.00 | 1,226.17 | (150.00) | - | 2,397.67 | (1,171.50) |
| 49005-4 | Sky Blue Love Drop | Item | US$ | 7.81 | 142.00 | 1,109.02 | (150.00) | - | 2,280.52 | (1,171.50) |
| 49005-5 | Black Love  Drop | Item | US$ | 7.81 | 145.00 | 1,132.45 | (150.00) | - | 2,303.95 | (1,171.50) |
| 51100 | Happy Heart Gold | Item | US$ | 4.10 | 179.00 | 733.01 | - | 3.00 | 249.27 | - |
| 51101 | Everlasting Love Gold | Item | US$ | 3.39 | 253.00 | 857.67 | - | 4.00 | 397.61 | - |
| 51102 | Bubbles Gold | Item | US$ | 4.13 | 285.00 | 1,175.63 | - | 2.00 | 653.03 | - |
| 51103 | Wave Gold* | Item | US$ | 3.63 | 60.00 | 217.80 | - | 4.00 | (120.80) | - |
| 51147 | Flamingo Feather Gold | Item | US$ | 5.05 | 202.00 | 1,020.10 | - | 3.00 | 1,083.67 | - |
| 51148 | Tiny Row of Hearts Gold | Item | US$ | 4.47 | 255.00 | 1,139.85 | - | - | 1,185.56 | - |
| 51149 | Eternity Circle Gold | Item | US$ | 4.93 | 218.00 | 1,074.74 | - | - | 1,074.74 | - |
| 51150 | Double Heart Gold | Item | US$ | 3.95 | 393.00 | 1,552.35 | - | 3.00 | 1,122.03 | - |
| 51151 | Starry Night Gold* | Item | US$ | 4.29 | 84.00 | 360.36 | - | 5.00 | (18.12) | - |
| 51152 | Multiple Hearts Gold* | Item | US$ | 4.29 | 51.00 | 218.54 | - | 4.00 | (110.23) | - |
| 51153 | Circles of Life Gold | Item | US$ | 4.37 | 310.00 | 1,354.70 | - | 4.00 | 992.49 | - |
| 51154 | Eternity Gold | Item | US$ | 4.48 | 78.00 | 349.44 | - | 2.00 | 342.51 | - |
| 51155 | Million Heart Dots Gold | Item | US$ | 4.06 | 350.00 | 1,421.00 | - | 4.00 | 1,591.79 | - |
| 51156 | Open Heart Gold | Item | US$ | 4.59 | 228.00 | 1,046.52 | - | 3.00 | 1,075.82 | - |
| 51157 | Million Dot Gold | Item | US$ | 3.80 | 294.00 | 1,117.20 | - | 3.00 | 1,191.05 | - |
| 51200 | Leaf Gold | Item | US$ | 4.99 | 372.00 | 1,856.28 | - | 4.00 | 2,004.42 | - |

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 51201 | Hearts Gold | Item | US$ | 4.86 | 285.00 | 1,385.10 | - | 2.00 | 1,266.02 | - |
| 51202 | Row of Hearts Gold | Item | US$ | 4.82 | 367.00 | 1,768.94 | - | 3.00 | 1,990.57 | - |
| 51203-1 | Round Amethyst Dome Gold | Item | US$ | 5.02 | 252.00 | 1,265.04 | - | 2.00 | 1,295.99 | - |
| 51203-2 | Round White Dome Gold | Item | US$ | 5.02 | 228.00 | 1,144.56 | - | - | 1,144.56 | - |
| 51203-3 | Round Champagne Dome Gold | Item | US$ | 5.02 | 296.00 | 1,485.92 | - | - | 1,485.92 | - |
| 51203-4 | Round Black Dome Gold | Item | US$ | 5.02 | 249.00 | 1,249.98 | - | 1.00 | 1,288.66 | - |
| 51203-5 | Round Citrine Dome Gold | Item | US$ | 5.02 | 325.00 | 1,631.50 | - | - | 1,631.50 | - |
| 51250 | Heart Beat Gold* | Item | US$ | 5.12 | 55.00 | 281.33 | - | 3.00 | 246.14 | - |
| 51251 | Twist Gold | Item | US$ | 5.95 | 371.00 | 2,207.45 | - | 2.00 | 2,242.27 | - |
| 51252-1 | White Pearl Flower Gold | Item | US$ | 5.53 | 445.00 | 2,458.63 | - | 3.00 | 2,564.76 | - |
| 51252-2 | Black Pearl Flower Gold | Item | US$ | 5.53 | 321.00 | 1,773.53 | - | 5.00 | 1,189.92 | - |
| 51252-3 | Grey Pearl Flower Gold | Item | US$ | 5.53 | 445.00 | 2,458.63 | - | 5.00 | 2,738.28 | - |
| 51252-4 | Rose Pearl Flower Gold | Item | US$ | 5.53 | 345.00 | 1,906.13 | - | 6.00 | 2,155.65 | - |
| 51252-5 | Purple Pearl Flower Gold | Item | US$ | 5.53 | 450.00 | 2,486.25 | - | 4.00 | 1,996.17 | - |
| 51253-1 | White Flashy Dot Gold | Item | US$ | 4.84 | 343.00 | 1,658.41 | - | 3.00 | 1,785.47 | - |
| 51253-2 | Black Flashy Dot Gold | Item | US$ | 4.85 | 403.00 | 1,954.55 | - | 3.00 | 2,361.57 | - |
| 51253-3 | Garnet Flashy Dot Gold | Item | US$ | 4.85 | 398.00 | 1,930.30 | - | 5.00 | 2,036.32 | - |
| 51253-4 | Sky Blue Flashy Dot Gold | Item | US$ | 4.94 | 494.00 | 2,440.36 | - | 4.00 | 2,651.11 | - |
| 51253-5 | Amethyst Flashy Dot Gold | Item | US$ | 4.85 | 437.00 | 2,119.45 | - | 3.00 | 2,382.33 | - |
| 51257 | Holiday Ornament Gold | Item | US$ | 6.62 | 831.00 | 5,501.22 | - | - | 5,501.22 | - |
| 51300 | Brushed Heart Gold | Item | US$ | 5.23 | 369.00 | 1,928.03 | - | 4.00 | 1,391.49 | - |
| 51301 | Frosty Heart Gold | Item | US$ | 5.36 | 302.00 | 1,618.72 | - | 6.00 | 1,866.09 | - |
| 51302-1 | Big Amethyst Cube Gold | Item | US$ | 5.84 | 381.00 | 2,223.14 | - | 6.00 | 2,474.12 | - |
| 51302-2 | Big Garnet Cube Gold | Item | US$ | 5.50 | 405.00 | 2,225.48 | - | 3.00 | 2,573.87 | - |
| 51302-3 | Big Sky Blue Cube Gold | Item | US$ | 6.44 | 471.00 | 3,030.89 | - | 6.00 | 3,114.57 | - |
| 51302-4 | Big Rose Cube Gold | Item | US$ | 5.84 | 411.00 | 2,398.19 | - | 3.00 | 2,648.54 | - |
| 51302-5 | Big Smokey Cube Gold | Item | US$ | 5.84 | 395.00 | 2,304.83 | - | 5.00 | 2,584.56 | - |
| 51303-1 | Multi Gemstones Amethyst Gold* | Item | US$ | 5.83 | 17.00 | 99.03 | - | 4.00 | 100.53 | - |
| 51303-2 | Multi Gemstones Citrine Gold* | Item | US$ | 5.83 | 40.00 | 233.00 | - | 3.00 | 235.10 | - |
| 51303-3 | Multi Gemstones White Gold* | Item | US$ | 5.83 | 41.00 | 238.83 | - | 4.00 | 233.32 | - |
| 51303-4 | Multi Gemstones Black Gold* | Item | US$ | 5.83 | 42.00 | 244.65 | - | 3.00 | 249.90 | - |
| 51303-5 | Multi Gemstones Smokey Gold* | Item | US$ | 5.83 | 36.00 | 209.70 | - | 3.00 | 215.00 | - |
| 51304-1 | Peridot Spring Gold | Item | US$ | 5.34 | 283.00 | 1,509.81 | - | 3.00 | 1,536.59 | - |
| 51304-2 | White Spring Gold | Item | US$ | 5.24 | 190.00 | 994.65 | - | 3.00 | 1,042.81 | - |
| 51305-1 | White Triple Love Gold | Item | US$ | 5.84 | 229.00 | 1,336.22 | - | 4.00 | 1,435.78 | - |
| 51305-2 | Black Triple Love Gold | Item | US$ | 5.63 | 199.00 | 1,120.37 | - | 4.00 | 1,439.20 | - |
| 51306-1 | Purple Sweet Dreams Gold | Item | US$ | 6.36 | 312.00 | 1,984.32 | - | - | 2,071.03 | - |
| 51306-2 | Champagne Sweet Dreams Gold | Item | US$ | 6.36 | 246.00 | 1,564.56 | - | - | 1,632.13 | - |
| 51306-3 | Pink Sweet Dreams Gold | Item | US$ | 6.36 | 314.00 | 1,997.04 | - | - | 2,084.62 | - |
| 51306-4 | Blue Sweet Dreams Gold | Item | US$ | 6.36 | 261.00 | 1,659.96 | - | 3.00 | 1,779.47 | - |
| 51306-5 | Yellow Sweet Dreams Gold | Item | US$ | 6.36 | 326.00 | 2,073.36 | - | - | 2,161.81 | - |
| 51309 | Spring Bloom Love Gold | Item | US$ | 4.86 | 303.00 | 1,472.58 | - | 2.00 | 1,749.32 | - |
| 51310 | Treasure of Hearts Gold | Item | US$ | 5.86 | 590.00 | 3,454.45 | - | - | 3,072.48 | - |
| 51311 | Secret Heart Gold | Item | US$ | 5.66 | 396.00 | 2,241.36 | - | 1.00 | 1,718.91 | - |
| 51312 | White Heart Flower Gold | Item | US$ | 5.36 | 436.00 | 2,336.96 | - | - | 1,854.02 | - |
| 51330 | Million Spring Love Gold | Item | US$ | 5.74 | 315.00 | 1,806.53 | - | 2.00 | 2,066.22 | - |
| 51350 | Double Twist Gold | Item | US$ | 8.17 | 214.00 | 1,748.38 | - | 3.00 | 1,756.16 | - |
| 51350AF | Endless Double Twist 18K Gol | Item | US$ | 8.17 | - | - | - | - | - | - |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 51351-1 | Lavender Infinity Ocean Gold | Item | US$ | 10.09 | 326.00 | 3,289.34 | - | - | 3,289.34 | - |
| 51351-2 | Tanzania Blue Infinity Ocean Gold | Item | US$ | 10.09 | 317.00 | 3,198.53 | - | - | 3,198.53 | - |
| 51351-3 | Sky Blue Infinity Ocean Gold | Item | US$ | 10.09 | 322.00 | 3,248.98 | - | - | 3,248.98 | - |
| 51351-4 | Pink Infinity Ocean Gold | Item | US$ | 10.09 | 293.00 | 2,956.37 | - | - | 2,956.37 | - |
| 51351-5 | White Infinity Ocean Gold | Item | US$ | 10.09 | 290.00 | 2,926.10 | - | - | 2,926.10 | - |
| 51400 | Leopard Gold | Item | US$ | 8.94 | 271.00 | 2,422.74 | - | 2.00 | 2,629.24 | - |
| 51401-1 | White Heaven Gold* | Item | US$ | 9.44 | 21.00 | 198.24 | - | 4.00 | 185.24 | - |
| 51401-2 | Black Heaven Gold* | Item | US$ | 9.49 | 35.00 | 332.15 | - | 3.00 | 285.07 | - |
| 51402 | Big White Pearl Flower Gold | Item | US$ | 8.12 | 321.00 | 2,606.52 | - | 2.00 | 2,807.48 | - |
| 51405 | Million Heart Blossom Gold | Item | US$ | 8.30 | 313.00 | 2,597.90 | - | 2.00 | 3,171.42 | - |
| 51420 | Forever Love Gold | Item | US$ | 7.73 | 582.00 | 4,498.86 | - | - | 4,224.21 | - |
| 51421 | Heart Love Gold | Item | US$ | 6.95 | 576.00 | 4,003.20 | - | - | 4,038.85 | - |
| 51422 | Pink Heart Love Gold | Item | US$ | 7.13 | 668.00 | 4,762.84 | - | - | 4,861.50 | - |
| 51500 | Elephant Gold | Item | US$ | 9.73 | 351.00 | 3,413.48 | - | 3.00 | 4,113.54 | - |
| 51501-1 | Black Heart of Love Gold | Item | US$ | 8.72 | 373.00 | 3,250.70 | - | 3.00 | 4,101.10 | - |
| 51501-2 | Garnet Heart of Love Gold | Item | US$ | 8.79 | 333.00 | 2,927.07 | - | 4.00 | 4,182.75 | - |
| 51502-1 | Big Amethyst Flower Gold | Item | US$ | 10.63 | 473.00 | 5,027.99 | - | 4.00 | 4,703.94 | - |
| 51502-2 | Big Black Flower Gold | Item | US$ | 10.63 | 551.00 | 5,857.13 | - | 3.00 | 5,758.84 | - |
| 52100-1 | Cinder Endless Enamel Gold | Item | US$ | 7.00 | 398.00 | 2,786.00 | - | 1.00 | 2,827.20 | - |
| 52100-10 | Navy Endless Enamel Gold | Item | US$ | 7.00 | 253.00 | 1,771.00 | - | 1.00 | 1,796.42 | - |
| 52100-11 | Dark Grey Endless Enamel Gold | Item | US$ | 7.00 | 222.00 | 1,554.00 | - | 1.00 | 1,581.89 | - |
| 52100-12 | Cream Endless Enamel Gold | Item | US$ | 7.00 | 212.00 | 1,484.00 | - | - | 1,506.42 | - |
| 52100-13 | Yellow Endless Enamel Gold | Item | US$ | 7.00 | 201.00 | 1,407.00 | - | - | 897.05 | - |
| 52100-14 | Coral Endless Enamel Gold | Item | US$ | 7.00 | 222.00 | 1,554.00 | - | - | 1,585.00 | - |
| 52100-15 | Mint Green Endless Enamel Gold | Item | US$ | 7.00 | 253.00 | 1,771.00 | - | - | 1,165.30 | - |
| 52100-2 | Peach Endless Enamel Gold | Item | US$ | 7.00 | 379.00 | 2,653.00 | - | 1.00 | 2,757.76 | - |
| 52100-3 | Rose Endless Enamel Gold | Item | US$ | 7.00 | 214.00 | 1,498.00 | - | 1.00 | 1,529.47 | - |
| 52100-4 | Amethyst Endless Enamel Gold | Item | US$ | 7.00 | 219.00 | 1,533.00 | - | 1.00 | 1,565.64 | - |
| 52100-5 | Sky Blue Endless Enamel Gold | Item | US$ | 7.00 | 215.00 | 1,505.00 | - | 1.00 | 1,544.16 | - |
| 52100-6 | Green Endless Enamel Gold | Item | US$ | 7.00 | 215.00 | 1,505.00 | - | 1.00 | 1,535.51 | - |
| 52100-7 | Black Endless Enamel Gold | Item | US$ | 7.00 | 309.00 | 2,163.00 | - | 1.00 | 2,196.22 | - |
| 52100-8 | White Endless Enamel Gold | Item | US$ | 7.00 | 204.00 | 1,428.00 | - | 2.00 | 1,458.81 | - |
| 52100-9 | Deep Red Endless Enamel Gold | Item | US$ | 7.00 | 385.00 | 2,695.00 | - | 1.00 | 2,750.43 | - |
| 53150 | Key of the Heart Gold* | Item | US$ | 4.33 | 63.00 | 272.48 | - | 4.00 | (335.77) | - |
| 53151 | Cross Gold | Item | US$ | 4.21 | 66.00 | 277.86 | - | 4.00 | 304.20 | - |
| 53152 | Star of the Night Gold* | Item | US$ | 4.44 | 101.00 | 447.94 | - | 3.00 | (106.84) | - |
| 53200 | Great Love Gold | Item | US$ | 4.48 | 111.00 | 496.73 | - | 5.00 | 532.05 | - |
| 53201 | Angel Gold | Item | US$ | 4.55 | 124.00 | 564.20 | - | 4.00 | 603.39 | - |
| 53202 | Big Heart Gold | Item | US$ | 4.58 | 357.00 | 1,635.06 | - | 3.00 | 1,566.73 | - |
| 53203 | Clover Gold | Item | US$ | 4.61 | 379.00 | 1,745.30 | - | 3.00 | 2,079.99 | - |
| 53204 | Star Gold | Item | US$ | 4.39 | 454.00 | 1,993.06 | - | 6.00 | 2,328.25 | - |
| 53205 | Eternity Drop Gold | Item | US$ | 5.45 | 166.00 | 904.70 | - | - | 920.65 | - |
| 53206 | Shiny Drop Gold | Item | US$ | 6.15 | 208.00 | 1,279.20 | - | - | 1,279.20 | - |
| 53207 | Moonrise Love Gold | Item | US$ | 5.91 | 208.00 | 1,229.28 | - | - | 1,229.28 | - |
| 53247 | I Love You Mom Gold | Item | US$ | 6.99 | 244.00 | 1,705.56 | - | 2.00 | 1,705.56 | - |
| 53248 | Mom Gold | Item | US$ | 6.51 | 249.00 | 1,620.99 | - | 2.00 | 1,620.99 | - |
| 53249 | Two Hearts Gold | Item | US$ | 6.22 | 227.00 | 1,411.94 | - | 2.00 | 1,411.94 | - |
| 53250 | Starfish Gold | Item | US$ | 5.22 | 301.00 | 1,571.22 | - | 3.00 | 1,809.11 | - |

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 53251 | Feather Gold | Item | US$ | 4.52 | 405.00 | 1,830.60 | - | 5.00 | 1,736.39 | - |
| 53252 | Angel Dream Gold | Item | US$ | 5.37 | 387.00 | 2,078.19 | - | 4.00 | 2,273.80 | - |
| 53253 | Beautiful Butterfly Gold | Item | US$ | 4.91 | 373.00 | 1,831.43 | - | 5.00 | 2,036.19 | - |
| 53254 | Dolphin Gold | Item | US$ | 4.82 | 363.00 | 1,747.85 | - | 3.00 | 2,159.04 | - |
| 53255 | Endless Love Coin Gold | Item | US$ | 6.55 | 1,073.00 | 7,028.15 | - | - | 8,118.15 | - |
| 53272-1 | White Drop Gold | Item | US$ | 5.38 | 451.00 | 2,424.13 | - | 3.00 | 2,730.56 | - |
| 53272-2 | Black Drop Gold | Item | US$ | 5.38 | 415.00 | 2,230.63 | - | 4.00 | 2,518.36 | - |
| 53272-3 | Champagne Drop Gold | Item | US$ | 5.38 | 409.00 | 2,198.38 | - | 3.00 | 2,470.52 | - |
| 53272-4 | Peridot Drop Gold | Item | US$ | 5.38 | 470.00 | 2,526.25 | - | 2.00 | 2,837.83 | - |
| 53272-5 | Citrine Drop Gold | Item | US$ | 5.38 | 509.00 | 2,735.88 | - | 1.00 | 3,047.70 | - |
| 53300 | Hearts in Hearts Gold* | Item | US$ | 6.17 | 64.00 | 394.56 | - | 6.00 | 393.58 | - |
| 53301 | Endless Coin Gold | Item | US$ | 6.39 | 207.00 | 1,321.70 | - | 4.00 | 1,412.07 | - |
| 53302-1 | Clear Heart Grip Drop Gold | Item | US$ | 6.22 | 387.00 | 2,405.21 | - | 5.00 | 1,677.59 | - |
| 53302-2 | Black Heart Grip Drop Gold | Item | US$ | 6.22 | 418.00 | 2,597.87 | - | 6.00 | 1,901.55 | - |
| 53302-3 | Citrine Heart Grip Drop Gold | Item | US$ | 6.22 | 449.00 | 2,790.54 | - | 3.00 | 2,078.49 | - |
| 53302-4 | Rose Heart Grip Drop Gold | Item | US$ | 6.22 | 379.00 | 2,355.49 | - | 4.00 | 1,591.01 | - |
| 53302-5 | Amethyst Heart Grip Drop Gold | Item | US$ | 6.22 | 282.00 | 1,752.63 | - | 6.00 | 1,928.29 | - |
| 53303 | Key Coin Gold | Item | US$ | 5.75 | 322.00 | 1,851.50 | - | - | 1,897.85 | - |
| 53304 | Love Coin Gold | Item | US$ | 6.54 | 264.00 | 1,726.56 | - | 2.00 | 1,822.70 | - |
| 53307-1 | January Loyalty Gold | Item | US$ | 7.19 | 351.00 | 2,523.69 | - | - | 2,523.69 | - |
| 53307-10 | October Balance Gold | Item | US$ | 7.19 | 349.00 | 2,509.31 | - | - | 2,509.31 | - |
| 53307-11 | November Success Gold | Item | US$ | 7.19 | 351.00 | 2,523.69 | - | - | 2,523.69 | - |
| 53307-12 | December Wisdom Gold | Item | US$ | 7.19 | 348.00 | 2,502.12 | - | - | 2,502.12 | - |
| 53307-2 | February Peace Gold | Item | US$ | 7.19 | 357.00 | 2,566.83 | - | - | 2,566.83 | - |
| 53307-3 | March Health Gold | Item | US$ | 7.19 | 348.00 | 2,502.12 | - | - | 2,502.12 | - |
| 53307-4 | April Clarity Gold | Item | US$ | 7.19 | 337.00 | 2,423.03 | - | - | 2,423.03 | - |
| 53307-5 | May Passion Gold | Item | US$ | 7.19 | 346.00 | 2,487.74 | - | - | 2,487.74 | - |
| 53307-6 | June Healing Gold | Item | US$ | 7.19 | 352.00 | 2,530.88 | - | - | 2,530.88 | - |
| 53307-7 | July Beauty Gold | Item | US$ | 7.19 | 348.00 | 2,502.12 | - | - | 2,502.12 | - |
| 53307-8 | August Protection Gold | Item | US$ | 7.19 | 356.00 | 2,559.64 | - | - | 2,559.64 | - |
| 53307-9 | September Calmness Gold | Item | US$ | 7.19 | 347.00 | 2,494.93 | - | - | 2,494.93 | - |
| 53308 | Snowflake Drop Gold | Item | US$ | 6.10 | 650.00 | 3,965.00 | - | - | 3,965.00 | - |
| 53309 | Frozen Snowman Gold | Item | US$ | 6.61 | 699.00 | 4,620.39 | - | - | 4,620.39 | - |
| 53345-1 | Coral Endless Coin Gold | Item | US$ | 7.28 | 420.00 | 3,055.50 | - | 1.00 | 2,411.79 | - |
| 53345-10 | Green Endless Coin Gold | Item | US$ | 7.28 | 586.00 | 4,263.15 | - | 1.00 | 3,647.55 | - |
| 53345-2 | Light Blue Endless Coin Gold | Item | US$ | 7.28 | 531.00 | 3,863.03 | - | 1.00 | 3,721.75 | - |
| 53345-3 | Cream Endless Coin Gold | Item | US$ | 7.28 | 590.00 | 4,292.25 | - | 2.00 | 3,849.97 | - |
| 53345-4 | Violet Endless Coin Gold | Item | US$ | 7.28 | 579.00 | 4,212.23 | - | - | 4,032.64 | - |
| 53345-5 | White Endless Coin Gold | Item | US$ | 7.28 | 417.00 | 3,033.68 | - | 4.00 | 2,789.25 | - |
| 53345-6 | Black Endless Coin Gold | Item | US$ | 7.28 | 446.00 | 3,244.65 | - | - | 2,944.73 | - |
| 53345-7 | Sun Endless Coin Gold | Item | US$ | 7.28 | 557.00 | 4,052.18 | - | 1.00 | 3,815.38 | - |
| 53345-8 | Navy Endless Coin Gold | Item | US$ | 7.28 | 447.00 | 3,251.93 | - | 1.00 | 3,497.89 | - |
| 53345-9 | Red Endless Coin Gold | Item | US$ | 7.28 | 480.00 | 3,492.00 | - | 1.00 | 3,255.31 | - |
| 53346-1 | Aries Zodiac Coin Gold | Item | US$ | 6.78 | 382.00 | 2,589.96 | - | - | 2,721.54 | - |
| 53346-10 | Capricorn Zodiac Coin Gold | Item | US$ | 6.80 | 381.00 | 2,590.80 | - | - | 2,720.85 | - |
| 53346-11 | Aquarius Zodiac Coin Gold | Item | US$ | 6.80 | 376.00 | 2,556.80 | - | - | 2,680.90 | - |
| 53346-12 | Pisces Zodiac Coin Gold | Item | US$ | 6.96 | 379.00 | 2,637.84 | - | - | 2,770.72 | - |
| 53346-2 | Taurus Zodiac Coin Gold | Item | US$ | 6.86 | 381.00 | 2,613.66 | - | - | 2,745.90 | - |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

## Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR
**Summary of Inventory as of December 2, 2016 (DOP) - Jewelry**

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 53346-3 | Gemini Zodiac Coin Gold | Item | US$ | 6.96 | 377.00 | 2,623.92 | - | - | 2,755.29 | - |
| 53346-4 | Cancer Zodiac Coin Gold | Item | US$ | 6.73 | 377.00 | 2,537.21 | - | - | 2,663.86 | - |
| 53346-5 | Leo Zodiac Coin Gold | Item | US$ | 6.94 | 378.00 | 2,623.32 | - | - | 2,759.22 | - |
| 53346-6 | Virgo Zodiac Coin Gold | Item | US$ | 6.80 | 384.00 | 2,611.20 | - | - | 2,743.80 | - |
| 53346-7 | Libra Zodiac Coin Gold | Item | US$ | 6.98 | 384.00 | 2,680.32 | - | - | 2,816.72 | - |
| 53346-8 | Scorpio Zodiac Coin Gold | Item | US$ | 6.92 | 380.00 | 2,629.60 | - | - | 2,760.32 | - |
| 53346-9 | Sagittarius Zodiac Coin Gold | Item | US$ | 6.78 | 377.00 | 2,556.06 | - | - | 2,683.34 | - |
| 53350 | Love Gold* | Item | US$ | 5.45 | 34.00 | 185.30 | - | 7.00 | 169.70 | - |
| 53351-1 | Clear Heart Cut Drop Gold | Item | US$ | 6.03 | 356.00 | 2,146.68 | - | 3.00 | 1,932.59 | - |
| 53351-2 | Black Heart Cut Drop Gold | Item | US$ | 6.03 | 447.00 | 2,695.41 | - | 4.00 | 3,512.05 | - |
| 53352-1 | White Pearl Drop Gold | Item | US$ | 7.11 | 376.00 | 2,671.48 | - | 2.00 | 2,505.80 | - |
| 53352-2 | Grey Pearl Drop Gold | Item | US$ | 7.11 | 354.00 | 2,515.17 | - | 1.00 | 2,933.37 | - |
| 53353-1 | White Wish Pearl Gold | Item | US$ | 5.81 | 426.00 | 2,475.06 | - | 5.00 | 2,844.08 | - |
| 53353-2 | Grey Wish Pearl Gold | Item | US$ | 5.81 | 485.00 | 2,817.85 | - | 2.00 | 3,273.34 | - |
| 53353-3 | Rose Wish Pearl Gold | Item | US$ | 5.81 | 495.00 | 2,875.95 | - | 3.00 | 2,358.12 | - |
| 53353-4 | Black Wish Pearl Gold | Item | US$ | 5.81 | 412.00 | 2,393.72 | - | 2.00 | 2,209.29 | - |
| 53353-5 | Purple Wish Pearl Gold | Item | US$ | 5.81 | 508.00 | 2,951.48 | - | 6.00 | 3,460.44 | - |
| 53354 | Sparkling Angel Gold | Item | US$ | 5.75 | 384.00 | 2,208.00 | - | 6.00 | 2,662.05 | - |
| 53360 | True Love Drop Gold | Item | US$ | 6.11 | 366.00 | 2,234.43 | - | 8.00 | 2,096.75 | - |
| 53360AF | Endless True Love Drop 18K G | Item | US$ | 6.11 | - | - | - | - | - | - |
| 53361 | Scarlet Drop Gold | Item | US$ | 6.19 | 309.00 | 1,911.17 | - | 4.00 | 2,310.85 | - |
| 53370 | Eternity Love Gold | Item | US$ | 6.39 | 357.00 | 2,281.23 | - | - | 1,737.22 | - |
| 53371 | Heart Flower Drop Gold | Item | US$ | 6.59 | 482.00 | 3,173.97 | - | - | 2,554.32 | - |
| 53440-1 | Angel Coin Gold | Item | US$ | 8.51 | 645.00 | 5,488.95 | - | - | 5,488.95 | - |
| 53440-2 | Christmas Tree Coin Gold | Item | US$ | 8.51 | 702.00 | 5,974.02 | - | - | 5,974.02 | - |
| 53440-3 | Jingle Bells Coin Gold | Item | US$ | 8.64 | 685.00 | 5,918.40 | - | - | 5,918.40 | - |
| 53441 | Holiday Heart Drop Gold | Item | US$ | 8.68 | 678.00 | 5,885.04 | - | - | 5,885.04 | - |
| 53442 | Santa's Stocking Gold | Item | US$ | 8.29 | 671.00 | 5,562.59 | - | 1.00 | 5,562.59 | - |
| 53450 | Heart Beat Love Gold* | Item | US$ | 7.79 | 43.00 | 334.76 | - | 4.00 | 347.41 | - |
| 53451-1 | Smokey Love Drop Gold | Item | US$ | 6.87 | 172.00 | 1,181.64 | - | 2.00 | 1,677.15 | - |
| 53451-2 | Sky Blue Love Drop Gold | Item | US$ | 6.57 | 362.00 | 2,378.34 | - | 3.00 | 2,559.38 | - |
| 53451-3 | Rose Love Drop Gold | Item | US$ | 6.87 | 410.00 | 2,816.70 | - | 3.00 | 3,662.25 | - |
| 53451-4 | Amethyst Love Drop Gold | Item | US$ | 6.87 | 405.00 | 2,782.35 | - | 2.00 | 3,618.18 | - |
| 53451-6 | London Blue Love Drop Gold | Item | US$ | 6.87 | 400.00 | 2,748.00 | - | 3.00 | 3,554.25 | - |
| 53451-7 | Black Love Drop Gold | Item | US$ | 6.87 | 397.00 | 2,727.39 | - | 2.00 | 3,524.49 | - |
| 53451-9 | Garnet Love Drop Gold | Item | US$ | 6.87 | 398.00 | 2,734.26 | - | 3.00 | 3,542.01 | - |
| 53452 | Penguin Gold | Item | US$ | 7.18 | 361.00 | 2,590.18 | - | 3.00 | 3,246.56 | - |
| 53480 | Open Heart Drop Gold | Item | US$ | 9.07 | 385.00 | 3,491.95 | - | - | 2,805.82 | - |
| 53525 | Mistletoe Ball Drop Gold | Item | US$ | 11.81 | 656.00 | 7,747.36 | - | - | 7,747.36 | - |
| 53550 | Holiday Night Drop Gold | Item | US$ | 12.11 | 689.00 | 8,343.79 | - | - | 8,343.79 | - |
| 53650-1 | Black Million Heart Drop Gold | Item | US$ | 9.14 | 398.00 | 3,637.72 | - | 2.00 | 5,188.24 | - |
| 53650-2 | White Million Heart Drop Gold | Item | US$ | 8.99 | 531.00 | 4,773.69 | - | - | 7,038.51 | - |
| 53670 | Sparkling Love Drop Gold | Item | US$ | 10.60 | 311.00 | 3,295.05 | - | - | 2,265.78 | - |
| 53850-1 | White Star Drop Gold | Item | US$ | 15.06 | 453.00 | 6,822.18 | - | 2.00 | 8,592.27 | - |
| 53850-2 | Black Star Drop Gold | Item | US$ | 15.06 | 439.00 | 6,611.34 | - | 3.00 | 8,324.94 | - |
| 59005-1 | Smokey Love Drop | Item | US$ | 9.35 | 97.00 | 906.95 | - | 1.00 | 906.95 | - |
| 59005-2 | Dark Peridot Love Drop | Item | US$ | 9.35 | 107.00 | 1,000.45 | - | - | 1,000.45 | - |
| 59005-3 | Dusty Rose Love Drop | Item | US$ | 9.35 | 106.00 | 991.10 | - | - | 991.10 | - |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 59005-4 | Sky Blue Love Drop | Item | US$ | 9.35 | 112.00 | 1,047.20 | - | - | 1,047.20 | - |
| 59005-5 | Black Love Drop | Item | US$ | 9.35 | 108.00 | 1,009.80 | - | 1.00 | 1,009.80 | - |
| 61100 | Happy Heart Rose Gold | Item | US$ | 3.70 | 563.00 | 2,080.29 | - | 3.00 | 1,722.28 | - |
| 61101 | Everlasting Love Rose Gold | Item | US$ | 3.39 | 468.00 | 1,586.52 | - | 3.00 | 1,370.14 | - |
| 61102 | Bubbles Rose Gold | Item | US$ | 4.19 | 321.00 | 1,343.39 | - | 5.00 | 1,480.77 | - |
| 61103 | Wave Rose Gold* | Item | US$ | 3.63 | 129.00 | 468.27 | - | 5.00 | (36.65) | - |
| 61150 | Double Heart Rose Gold | Item | US$ | 3.96 | 488.00 | 1,930.04 | - | 3.00 | 1,686.08 | - |
| 61151 | Starry Night Rose Gold* | Item | US$ | 4.29 | 40.00 | 171.60 | - | 4.00 | (367.05) | - |
| 61152 | Multiple Hearts Rose Gold* | Item | US$ | 4.29 | (50.00) | (214.25) | - | 4.00 | (226.53) | - |
| 61153 | Circles of Life Rose Gold | Item | US$ | 4.37 | 258.00 | 1,127.46 | - | 6.00 | 988.44 | - |
| 61154 | Eternity Rose Gold | Item | US$ | 4.48 | 145.00 | 649.60 | - | 1.00 | 661.20 | - |
| 61200 | Leaf Rose Gold | Item | US$ | 4.99 | 166.00 | 828.34 | - | 5.00 | 869.85 | - |
| 61201 | Hearts Rose Gold | Item | US$ | 4.79 | 380.00 | 1,818.30 | - | 2.00 | 1,963.61 | - |
| 61250 | Heart Beat Rose Gold* | Item | US$ | 5.12 | 39.00 | 199.49 | - | 4.00 | 145.22 | - |
| 61251-1 | White Pearl Flower Rose Gold | Item | US$ | 5.53 | 618.00 | 3,414.45 | - | 4.00 | 3,682.57 | - |
| 61251-2 | Black Pearl Flower Rose Gold | Item | US$ | 5.53 | 584.00 | 3,226.60 | - | 5.00 | 2,740.87 | - |
| 61253-1 | White Flashy Dot Rose Gold | Item | US$ | 4.94 | 331.00 | 1,635.14 | - | 2.00 | 1,835.33 | - |
| 61253-2 | Black Flashy Dot Rose Gold | Item | US$ | 4.94 | 392.00 | 1,936.48 | - | 3.00 | 2,181.15 | - |
| 61257 | Christmas Ornament Rose Gold | Item | US$ | 7.36 | - | - | - | - | - | - |
| 61300 | Brushed Heart Rose Gold | Item | US$ | 5.30 | 286.00 | 1,515.80 | - | 5.00 | 1,684.10 | - |
| 61301 | Frosty Heart Rose Gold | Item | US$ | 5.36 | 196.00 | 1,050.56 | - | 6.00 | 1,063.71 | - |
| 61302-1 | Big Amethyst Cube Rose Gold | Item | US$ | 5.84 | 464.00 | 2,707.44 | - | 6.00 | 2,364.96 | - |
| 61302-2 | Big Garnet Cube Rose Gold | Item | US$ | 5.50 | 427.00 | 2,346.37 | - | 5.00 | 2,648.90 | - |
| 61302-3 | Big Sky Blue Cube Rose Gold | Item | US$ | 6.44 | 474.00 | 3,050.19 | - | 4.00 | 3,122.01 | - |
| 61302-4 | Big Rose Cube Rose Gold | Item | US$ | 5.41 | 544.00 | 2,940.32 | - | 4.00 | 3,196.65 | - |
| 61302-5 | Big Smokey Cube Rose Gold | Item | US$ | 5.88 | 432.00 | 2,538.00 | - | 4.00 | 2,595.13 | - |
| 61400 | Leopard Rose Gold | Item | US$ | 8.94 | 353.00 | 3,155.82 | - | 2.00 | 3,594.53 | - |
| 61401-1 | White Heaven Rose Gold* | Item | US$ | 9.29 | (1.00) | (9.29) | - | 3.00 | (11.69) | - |
| 61401-2 | Black Heaven Rose Gold* | Item | US$ | 9.49 | (1.00) | (9.49) | - | 2.00 | (14.29) | - |
| 61450 | Big White Pearl Flower Rose Gold | Item | US$ | 8.17 | 610.00 | 4,983.70 | - | 5.00 | 5,542.73 | - |
| 61500 | Elephant Rose Gold | Item | US$ | 9.73 | 296.00 | 2,878.60 | - | 3.00 | 3,019.93 | - |
| 61501-1 | Black Heart of Love Rose Gold | Item | US$ | 8.72 | 360.00 | 3,137.40 | - | 2.00 | 4,321.14 | - |
| 61501-2 | White Heart of Love Rose Gold | Item | US$ | 8.57 | 325.00 | 2,783.63 | - | 4.00 | 3,771.57 | - |
| 63150 | Key of the Heart Rose Gold* | Item | US$ | 4.33 | 58.00 | 250.85 | - | 3.00 | (451.83) | - |
| 63151 | Cross Rose Gold | Item | US$ | 4.41 | 558.00 | 2,460.78 | - | 4.00 | 2,807.21 | - |
| 63152 | Star of the Night Rose Gold* | Item | US$ | 4.36 | 256.00 | 1,116.16 | - | 3.00 | 595.13 | - |
| 63200 | Great Love Rose Gold | Item | US$ | 4.48 | 314.00 | 1,405.15 | - | 2.00 | 1,539.58 | - |
| 63201 | Angel Rose Gold | Item | US$ | 4.55 | 246.00 | 1,119.30 | - | 4.00 | 1,250.44 | - |
| 63202 | Big Heart Rose Gold | Item | US$ | 4.58 | 303.00 | 1,387.74 | - | 4.00 | 993.20 | - |
| 63203 | Clover Rose Gold | Item | US$ | 4.61 | 571.00 | 2,629.46 | - | 5.00 | 3,113.00 | - |
| 63204 | Star Rose Gold | Item | US$ | 4.39 | 540.00 | 2,370.60 | - | 7.00 | 2,746.27 | - |
| 63250 | Starfish Rose Gold | Item | US$ | 5.22 | 354.00 | 1,847.88 | - | 7.00 | 1,973.59 | - |
| 63251 | Feather Rose Gold | Item | US$ | 4.52 | 379.00 | 1,713.08 | - | 4.00 | 1,329.49 | - |
| 63252 | Angel Dream Rose Gold | Item | US$ | 5.37 | 460.00 | 2,470.20 | - | 4.00 | 2,916.13 | - |
| 63253 | Beautiful Butterfly Rose Gold | Item | US$ | 4.91 | 376.00 | 1,846.16 | - | 7.00 | 2,136.62 | - |
| 63254 | Dolphin Rose Gold | Item | US$ | 4.82 | 470.00 | 2,263.05 | - | 5.00 | 2,807.70 | - |
| 63300 | Hearts in Hearts Rose Gold* | Item | US$ | 6.17 | 23.00 | 141.80 | - | 8.00 | 79.09 | - |
| 63301 | Endless Coin Rose Gold | Item | US$ | 5.79 | 245.00 | 1,417.33 | - | 1.00 | 1,580.03 | - |

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 63302-1 | Clear Heart Grip Drop Rose Gold | Item | US$ | 6.22 | 372.00 | 2,311.98 | - | 5.00 | 1,609.07 | - |
| 63302-2 | Black Heart Grip Drop Rose Gold | Item | US$ | 6.22 | 484.00 | 3,008.06 | - | 4.00 | 3,272.88 | - |
| 63308 | Snowflake Drop Rose Gold | Item | US$ | 6.78 | - | - | - | - | - | - |
| 63309 | Frozen Snowman Rose Gold | Item | US$ | 7.34 | - | - | - | - | - | - |
| 63350 | Love Rose Gold* | Item | US$ | 5.45 | 11.00 | 59.95 | - | 6.00 | 5.74 | - |
| 63351-1 | Clear Heart Cut Drop Rose Gold | Item | US$ | 6.36 | 597.00 | 3,793.94 | - | 5.00 | 3,447.01 | - |
| 63351-2 | Black Heart Cut Drop Rose Gold | Item | US$ | 6.36 | 712.00 | 4,524.76 | - | 6.00 | 4,291.70 | - |
| 63352-1 | White Pearl Drop Rose Gold* | Item | US$ | 7.11 | (17.00) | (120.79) | - | 4.00 | (167.22) | - |
| 63352-2 | Grey Pearl Drop Rose Gold* | Item | US$ | 7.11 | (20.00) | (142.10) | - | 5.00 | (142.11) | - |
| 63400 | Sparkling Angel Rose Gold | Item | US$ | 5.75 | 337.00 | 1,937.75 | - | 6.00 | 2,347.41 | - |
| 63420-1 | White Pearl Drop Rose Gold | Item | US$ | 7.11 | 695.00 | 4,937.98 | - | 4.00 | 5,026.75 | - |
| 63420-2 | Grey Pearl Drop Rose Gold | Item | US$ | 7.11 | 527.00 | 3,744.34 | - | 4.00 | 3,878.21 | - |
| 63440-1 | Angel Coin Rose Gold | Item | US$ | 9.46 | - | - | - | - | - | - |
| 63440-2 | Christmas Tree Coin Rose Gold | Item | US$ | 9.46 | - | - | - | - | - | - |
| 63440-3 | Christmas Bells Coin Rose Gold | Item | US$ | 9.60 | - | - | - | - | - | - |
| 63441 | Christmas Heart Drop Rose Gold | Item | US$ | 9.64 | - | - | - | - | - | - |
| 63442 | Christmas Stocking Rose Gold | Item | US$ | 9.21 | - | - | - | - | - | - |
| 63450 | Heart Beat Love Rose Gold* | Item | US$ | 7.79 | 117.00 | 910.85 | - | 7.00 | 922.50 | - |
| 63451-1 | Smokey Love Drop Rose Gold | Item | US$ | 6.57 | 341.00 | 2,240.37 | - | 6.00 | 2,950.58 | - |
| 63451-2 | Sky Blue Love Drop Rose Gold | Item | US$ | 6.57 | 357.00 | 2,345.49 | - | 3.00 | 2,434.34 | - |
| 63452 | Penguin Rose Gold | Item | US$ | 7.18 | 236.00 | 1,693.30 | - | 2.00 | 1,975.50 | - |
| 63525 | Christmas Ball Drop Rose Gold | Item | US$ | 13.12 | - | - | - | - | - | - |
| 63550 | Christmas Night Drop Rose Gold | Item | US$ | 13.45 | - | - | - | - | - | - |
| 63650-1 | White Million Heart Drop Rose Gold | Item | US$ | 9.14 | 572.00 | 5,228.08 | - | 1.00 | 7,069.68 | - |
| 63650-2 | Black Million Heart Drop Rose Gold | Item | US$ | 8.99 | 653.00 | 5,870.47 | - | - | 7,534.51 | - |
| 63850-1 | White Star Drop Rose Gold | Item | US$ | 15.06 | 366.00 | 5,511.96 | - | 4.00 | 5,850.26 | - |
| 63850-2 | Black Star Drop Rose Gold | Item | US$ | 15.06 | 553.00 | 8,328.18 | - | 3.00 | 8,685.93 | - |
| 7101-50 | Rising Cube Ring | Item | US$ | 6.11 | 1.00 | 6.11 | - | 2.00 | 6.11 | - |
| 7101-52 | Rising Cube Ring | Item | US$ | 6.20 | 48.00 | 297.60 | - | - | 294.24 | - |
| 7101-54 | Rising Cube Ring | Item | US$ | 6.31 | 50.00 | 315.50 | - | 1.00 | 312.07 | - |
| 7101-56 | Rising Cube Ring | Item | US$ | 6.41 | 171.00 | 1,096.11 | - | - | 1,084.21 | - |
| 7101-58 | Rising Cube Ring | Item | US$ | 6.51 | 195.00 | 1,269.45 | - | - | 1,255.80 | - |
| 7101-60 | Rising Cube Ring | Item | US$ | 6.62 | 5.00 | 33.10 | - | - | 33.10 | - |
| 7102-50 | Leopard Cut Ring | Item | US$ | 8.59 | 1.00 | 8.59 | - | 4.00 | 8.59 | - |
| 7102-52 | Leopard Cut Ring | Item | US$ | 8.70 | 58.00 | 504.60 | - | - | 499.38 | - |
| 7102-54 | Leopard Cut Ring | Item | US$ | 8.79 | 56.00 | 492.24 | - | - | 486.74 | - |
| 7102-56 | Leopard Cut Ring | Item | US$ | 8.91 | 162.00 | 1,443.42 | - | - | 1,427.32 | - |
| 7102-58 | Leopard Cut Ring | Item | US$ | 9.01 | 190.00 | 1,711.90 | - | - | 1,692.90 | - |
| 7102-60 | Leopard Cut Ring | Item | US$ | 9.10 | 4.00 | 36.40 | - | - | 36.40 | - |
| 7103-50 | Love Craving Ring | Item | US$ | 6.47 | 1.00 | 6.47 | - | 2.00 | 6.47 | - |
| 7103-52 | Love Craving Ring | Item | US$ | 6.59 | 50.00 | 329.50 | - | - | 326.00 | - |
| 7103-54 | Love Craving Ring | Item | US$ | 6.70 | 47.00 | 314.90 | - | 1.00 | 311.68 | - |
| 7103-56 | Love Craving Ring | Item | US$ | 6.81 | 170.00 | 1,157.70 | - | - | 1,145.87 | - |
| 7103-58 | Love Craving Ring | Item | US$ | 6.92 | 194.00 | 1,342.48 | - | - | 1,326.96 | - |
| 7103-60 | Love Craving Ring | Item | US$ | 7.03 | 6.00 | 42.18 | - | - | 42.18 | - |
| 7104-50 | Solid Chain Ring | Item | US$ | 8.24 | 1.00 | 8.24 | - | 2.00 | 8.24 | - |
| 7104-52 | Solid Chain Ring | Item | US$ | 8.31 | 49.00 | 407.19 | - | - | 402.78 | - |
| 7104-54 | Solid Chain Ring | Item | US$ | 8.35 | 46.00 | 384.10 | - | - | 380.05 | - |

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7104-56 | Solid Chain Ring | Item | US$ | 8.44 | 165.00 | 1,392.60 | - | - | 1,377.84 | - |
| 7104-58 | Solid Chain Ring | Item | US$ | 8.52 | 194.00 | 1,652.88 | - | - | 1,635.42 | - |
| 7104-60 | Solid Chain Ring | Item | US$ | 8.58 | 2.00 | 17.16 | - | - | 17.16 | - |
| 7105-50 | Royal Stud Ring | Item | US$ | 6.80 | 1.00 | 6.80 | - | 4.00 | 6.80 | - |
| 7105-52 | Royal Stud Ring | Item | US$ | 6.92 | 51.00 | 352.92 | - | - | 348.84 | - |
| 7105-54 | Royal Stud Ring | Item | US$ | 7.05 | 58.00 | 408.90 | - | - | 404.34 | - |
| 7105-56 | Royal Stud Ring | Item | US$ | 7.18 | 165.00 | 1,184.70 | - | - | 1,171.58 | - |
| 7105-58 | Royal Stud Ring | Item | US$ | 7.29 | 197.00 | 1,436.13 | - | - | 1,420.37 | - |
| 7105-60 | Royal Stud Ring | Item | US$ | 7.42 | 3.00 | 22.26 | - | - | 22.26 | - |
| 7106-50 | Twisted Claw Ring | Item | US$ | 7.06 | 1.00 | 7.06 | - | 4.00 | 7.06 | - |
| 7106-52 | Twisted Claw Ring | Item | US$ | 7.20 | 49.00 | 352.80 | - | - | 348.88 | - |
| 7106-54 | Twisted Claw Ring | Item | US$ | 7.28 | 54.00 | 393.12 | - | - | 388.88 | - |
| 7106-56 | Twisted Claw Ring | Item | US$ | 7.48 | 163.00 | 1,219.24 | - | - | 1,206.28 | - |
| 7106-58 | Twisted Claw Ring | Item | US$ | 7.62 | 186.00 | 1,417.32 | - | - | 1,402.44 | - |
| 7106-60 | Twisted Claw Ring | Item | US$ | 7.76 | 2.00 | 15.52 | - | - | 15.52 | - |
| 7107-50 | Royal Star Ring | Item | US$ | 7.46 | - | - | - | 3.00 | - | - |
| 7107-52 | Royal Star Ring | Item | US$ | 7.54 | 49.00 | 369.46 | - | - | 365.54 | - |
| 7107-54 | Royal Star Ring | Item | US$ | 7.63 | 44.00 | 335.72 | - | - | 332.28 | - |
| 7107-56 | Royal Star Ring | Item | US$ | 7.72 | 164.00 | 1,266.08 | - | - | 1,253.04 | - |
| 7107-58 | Royal Star Ring | Item | US$ | 7.80 | 192.00 | 1,497.60 | - | - | 1,482.24 | - |
| 7107-60 | Royal Star Ring | Item | US$ | 7.89 | 2.00 | 15.78 | - | - | 15.78 | - |
| 7108-50 | JLO Snake Ring | Item | US$ | 8.76 | 3.00 | 26.28 | - | 2.00 | 26.28 | - |
| 7108-52 | JLO Snake Ring | Item | US$ | 8.83 | 60.00 | 529.80 | - | - | 523.80 | - |
| 7108-54 | JLO Snake Ring | Item | US$ | 8.90 | 48.00 | 427.20 | - | - | 422.50 | - |
| 7108-56 | JLO Snake Ring | Item | US$ | 8.98 | 155.00 | 1,391.90 | - | - | 1,376.50 | - |
| 7108-58 | JLO Snake Ring | Item | US$ | 9.05 | 180.00 | 1,629.00 | - | - | 1,611.00 | - |
| 7108-60 | JLO Snake Ring | Item | US$ | 9.12 | 2.00 | 18.24 | - | - | 18.24 | - |
| 7501-50 | Rising Cube Ring Gold | Item | US$ | 10.11 | 2.00 | 20.22 | - | 2.00 | 20.22 | - |
| 7501-52 | Rising Cube Ring Gold | Item | US$ | 10.33 | 38.00 | 392.54 | - | - | 388.36 | - |
| 7501-54 | Rising Cube Ring Gold | Item | US$ | 10.57 | 50.00 | 528.50 | - | - | 523.11 | - |
| 7501-56 | Rising Cube Ring Gold | Item | US$ | 10.81 | 160.00 | 1,729.60 | - | - | 1,710.52 | - |
| 7501-58 | Rising Cube Ring Gold | Item | US$ | 11.05 | 180.00 | 1,989.00 | - | - | 1,968.00 | - |
| 7501-60 | Rising Cube Ring Gold | Item | US$ | 11.27 | 9.00 | 101.43 | - | - | 101.43 | - |
| 7502-50 | Leopard Cut Ring Gold | Item | US$ | 14.49 | 2.00 | 28.98 | - | 2.00 | 28.98 | - |
| 7502-52 | Leopard Cut Ring Gold | Item | US$ | 14.83 | 45.00 | 667.35 | - | - | 660.15 | - |
| 7502-54 | Leopard Cut Ring Gold | Item | US$ | 15.18 | 52.00 | 789.36 | - | - | 781.20 | - |
| 7502-56 | Leopard Cut Ring Gold | Item | US$ | 15.51 | 155.00 | 2,404.05 | - | - | 2,377.87 | - |
| 7502-58 | Leopard Cut Ring Gold | Item | US$ | 15.85 | 170.00 | 2,694.50 | - | - | 2,665.60 | - |
| 7502-60 | Leopard Cut Ring Gold | Item | US$ | 16.20 | 7.00 | 113.40 | - | - | 113.40 | - |
| 7503-50 | Love Crawing Ring, Gold | Item | US$ | 10.39 | 2.00 | 20.78 | - | 3.00 | 20.78 | - |
| 7503-52 | Love Crawing Ring, Gold | Item | US$ | 10.63 | 40.00 | 425.20 | - | - | 420.40 | - |
| 7503-54 | Love Crawing Ring, Gold | Item | US$ | 10.88 | 48.00 | 522.24 | - | - | 516.60 | - |
| 7503-56 | Love Crawing Ring, Gold | Item | US$ | 11.12 | 159.00 | 1,768.08 | - | - | 1,749.12 | - |
| 7503-58 | Love Crawing Ring, Gold | Item | US$ | 11.34 | 180.00 | 2,041.20 | - | - | 2,020.20 | - |
| 7503-60 | Love Crawing Ring, Gold | Item | US$ | 11.59 | 7.00 | 81.13 | - | - | 81.13 | - |
| 7504-50 | Solid Chain Ring Gold | Item | US$ | 12.95 | 2.00 | 25.90 | - | - | 25.90 | - |
| 7504-52 | Solid Chain Ring Gold | Item | US$ | 13.31 | 41.00 | 545.71 | - | - | 539.97 | - |
| 7504-54 | Solid Chain Ring Gold | Item | US$ | 13.55 | 52.00 | 704.60 | - | - | 696.95 | - |

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

Summary of Inventory as of December 2, 2016 (DOP) - Jewelry

| Item number | Item name | Item type | Cost currency | Cost price | Inventory | Amount | Received | Ordered | Inventory value in US$ | Value received in US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7504-56 | Solid Chain Ring Gold | Item | US$ | 13.97 | 155.00 | 2,165.35 | - | - | 2,142.25 | - |
| 7504-58 | Solid Chain Ring Gold | Item | US$ | 14.34 | 177.00 | 2,538.18 | - | - | 2,510.18 | - |
| 7504-60 | Solid Chain Ring Gold | Item | US$ | 14.71 | 9.00 | 132.39 | - | - | 132.39 | - |
| 7505-50 | Royal Stud Ring, Gold | Item | US$ | 11.56 | 1.00 | 11.56 | - | 2.00 | 11.56 | - |
| 7505-52 | Royal Stud Ring, Gold | Item | US$ | 11.73 | 39.00 | 457.47 | - | - | 452.40 | - |
| 7505-54 | Royal Stud Ring, Gold | Item | US$ | 11.91 | 50.00 | 595.50 | - | - | 589.13 | - |
| 7505-56 | Royal Stud Ring, Gold | Item | US$ | 12.10 | 154.00 | 1,863.40 | - | 1.00 | 1,843.51 | - |
| 7505-58 | Royal Stud Ring, Gold | Item | US$ | 12.28 | 179.00 | 2,198.12 | - | - | 2,175.37 | - |
| 7505-60 | Royal Stud Ring, Gold | Item | US$ | 12.46 | 7.00 | 87.22 | - | - | 87.22 | - |
| 7506-50 | Twisted Claw Ring Gold | Item | US$ | 12.85 | 1.00 | 12.85 | - | 2.00 | 12.85 | - |
| 7506-52 | Twisted Claw Ring Gold | Item | US$ | 13.05 | 43.00 | 561.15 | - | - | 555.13 | - |
| 7506-54 | Twisted Claw Ring Gold | Item | US$ | 13.24 | 51.00 | 675.24 | - | - | 668.24 | - |
| 7506-56 | Twisted Claw Ring Gold | Item | US$ | 13.45 | 149.00 | 2,004.05 | - | 1.00 | 1,981.85 | - |
| 7506-58 | Twisted Claw Ring Gold | Item | US$ | 13.68 | 173.00 | 2,366.64 | - | - | 2,340.69 | - |
| 7506-60 | Twisted Claw Ring Gold | Item | US$ | 13.87 | 7.00 | 97.09 | - | - | 97.09 | - |
| 7507-50 | Royal Star Ring Gold | Item | US$ | 13.15 | 1.00 | 13.15 | - | 4.00 | 13.15 | - |
| 7507-52 | Royal Star Ring Gold | Item | US$ | 13.30 | 37.00 | 492.10 | - | - | 486.92 | - |
| 7507-54 | Royal Star Ring Gold | Item | US$ | 13.37 | 47.00 | 628.39 | - | - | 621.49 | - |
| 7507-56 | Royal Star Ring Gold | Item | US$ | 13.59 | 158.00 | 2,147.22 | - | - | 2,123.67 | - |
| 7507-58 | Royal Star Ring Gold | Item | US$ | 13.72 | 178.00 | 2,442.16 | - | - | 2,415.91 | - |
| 7507-60 | Royal Star Ring Gold | Item | US$ | 13.89 | 5.00 | 69.45 | - | - | 69.45 | - |
| 7508-50 | JLO Snake Ring Gold | Item | US$ | 15.55 | 1.00 | 15.55 | - | 4.00 | 15.55 | - |
| 7508-52 | JLO Snake Ring Gold | Item | US$ | 15.72 | 43.00 | 675.96 | - | 1.00 | 668.65 | - |
| 7508-54 | JLO Snake Ring Gold | Item | US$ | 15.83 | 45.00 | 712.35 | - | - | 704.87 | - |
| 7508-56 | JLO Snake Ring Gold | Item | US$ | 16.06 | 151.00 | 2,425.06 | - | - | 2,399.56 | - |
| 7508-58 | JLO Snake Ring Gold | Item | US$ | 16.22 | 169.00 | 2,741.18 | - | - | 2,710.76 | - |
| 7508-60 | JLO Snake Ring Gold | Item | US$ | 16.38 | 9.00 | 147.42 | - | - | 147.42 | - |
| **Total** | | | | | **590,393** | **$ 3,337,044.05** | **$    (6,598.00)** | **$   31,257.00** | **$    3,600,646.89** | **$ (35,415.04)** |

DRAFT
Privileged and Confidential
Attorney-Client Work Product

GlassRatner Advisory & Capital Group LLC

## Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR
### Summary of EJ Fulfillment / Warehouse Inventory as of December 1, 2016 (DOP) - Retail Packaging

| ITEM # | DESCRIPTION | COST | QTY | EXTENDED |
|--------|-------------|------|-----|----------|
| 80129 | 3 TRAY TABLE TOP CABINET | $ 100.00 | 166 | $ 16,600.00 |
| 80126/P1020-1 | 56 SLOT TRAY W/CUSHIONS "A" | 68.26 | - | - |
| 80112 | SMALL CUSHION | | 21 | |
| | | | | |
| 80101/P1004 | IN CASE DISPLAY SET / BOX 1 | 49.21 | 630 | 31,002.30 |
| 80104/P1005 | DISPLAY ELEMENTS / BOX 2 | 98.77 | 525 | 51,854.25 |
| 80127/P1020-2 | 1/2 TRAY / 35 SLOT W/CUSHIONS "B" | 61.73 | 57 | 3,518.61 |
| | | | | |
| 80130/P1006-1 | JLO BLOCKSET / WHITE | 40.93 | 1,737 | 71,095.41 |
| 80123/P1006-2 | WHITE CHARM HOLDER / JLO LOGO | 18.74 | 1,802 | 33,769.48 |
| 80109/P1001 | SMALL GIFT BOX / CHARM | 0.55 | 5,940 | 3,267.00 |
| | | | | |
| 80110/P1002 | LARGE GIFT BOX / BRACELET | 0.65 | 3,429 | 2,228.85 |
| 80111/P1003 | GIFT BAG | 0.46 | 6,520 | 2,999.20 |
| 80131/P1033 | 7 TRAY TABLE TOP CABINET (7-56 SLOT) | 585.57 | 893 | 522,914.01 |
| | | | | |
| 80128/P1020-3 | 9 SLOT BRACELET TRAY "C" | 52.81 | 430 | 22,708.30 |
| 80124 | "MY ENDLESS" BRACELET STAND | 11.60 | 13,488 | 156,460.80 |
| ENDCAP | PAIR FOAM ENDCAPS | | 493 | |
| | | | | |
| 80159/P1020-4 | JLO 56 SLOT TRAY / GRAY | 53.47 | 247 | 13,207.09 |
| 80158/P1033-2 | NECKLACE HOLDER/JLO LOGO(WHITE) | | - | |
| 80157/P1006-4 | GRAY CHARM HOLDER / JLO LOGO | 14.68 | 207 | 3,038.76 |
| | | | | |
| 80156/P1006-3 | JLO BLOCKSET / GRAY | 32.06 | 200 | 6,412.00 |
| 80153/P1033-1 | NECKLACE HOLDER/ENDLESS LOGO(WHITE) | | - | |
| 80167/80160-2 | GRAY ABS 56 SLOT TRAY INSERT ONLY | 10.50 | 260 | 2,730.00 |
| | | | | |
| 80160-1/P1020-5 | WHITE ABS 56 SLOT TRAY W/INSERT | 68.26 | 2,444 | 166,827.44 |
| 80169 | WHITE ABS 56 SLOT OUTER TRAY ONLY | $ 10.00 | 2,926 | 29,260.00 |
| **Total** | | | | $ 1,139,893.50 |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

Asset Depreciation

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

**Depreciation Schedule as of October 31, 2016**

| Asset Classification (QB) | Description of Property | Date | Cost or Other Basis | Accum. Deprec. | Balance |
|---|---|---|---|---|---|
| Furniture & Fixtures | Office Tables | 06/30/2015 | 3,501.16 | | 3,501.16 |
| Furniture & Fixtures | Reclassify office furniture | 11/30/2015 | (3,501.16) | | - |
| Furniture & Fixtures | Reclassifying F & F Offices acquired from Cooigoo 1 as at 07.31.2015 | 09/30/2015 | 1,392,177.78 | | 1,392,177.78 |
| Furniture & Fixtures | Reclassifying F & F Offices acquired from Leiden Bill dated October 2015 | 11/30/2015 | 70,000.00 | | 1,462,177.78 |
| Furniture & Fixtures | Reclassifying F & F Offices acquired from Cooigoo 1 as at 06.25.2015 | 11/30/2015 | 73,984.00 | | 1,536,161.78 |
| Furniture & Fixtures | Reclassify office furniture | 11/30/2015 | 337,997.13 | | 1,874,158.91 |
| Furniture & Fixtures | Re- entering Transactions that were reversed from Furn Display-Leiden | 11/30/2015 | 3,501.16 | | 1,877,660.07 |
| Furniture & Fixtures | Reversing GJ-11- 203 entered to Inventory POS in error | 12/30/2015 | (882,766.08) | | 994,893.99 |
| Furniture & Fixtures | Adjusting Entries Furniture & Fixtures | 12/30/2015 | (337,997.13) | | 656,896.86 |
| Furniture & Fixtures | Reversing GJ-11- 203 entered to Inventory POS in error | 12/30/2015 | (509,411.70) | | 147,485.16 |
| Furniture & Fixtures | Reversing GJ-11- 203 entered to Inventory POS in error | 12/30/2015 | (70,000.00) | | 77,485.16 |
| Furniture & Fixtures | Reversing GJ-11- 203 entered to Inventory POS in error | 12/30/2015 | (73,984.00) | | 3,501.16 |
| Furniture Display-Leiden | Credit from Leiden | 06/01/2015 | (112.77) | | 3,388.39 |
| Furniture Display-Leiden | EJ SIS BASE Terry Ivory | 06/01/2015 | 10,220.00 | | 13,608.39 |
| Furniture Display-Leiden | Freight | 06/01/2015 | 13,117.30 | | 26,725.69 |
| Furniture Display-Leiden | Credit from Leiden | 06/01/2015 | (2,257.03) | | 24,468.66 |
| Furniture Display-Leiden | Brokerage Fee 89 F4 Shipments | 06/01/2015 | 7,413.02 | | 31,881.68 |
| Furniture Display-Leiden | Freight | 06/01/2015 | 27,590.89 | | 59,472.57 |
| Furniture Display-Leiden | Summit County | 06/01/2015 | 546.33 | | 60,018.90 |
| Furniture Display-Leiden | EJ Shwcs DSP Arain Jewelers | 06/01/2015 | 1,672.96 | | 61,691.86 |
| Furniture Display-Leiden | Freight | 06/01/2015 | 409.00 | | 62,100.86 |
| Furniture Display-Leiden | EJ Shwcs DSP Armand Jewelers | 06/01/2015 | 1,672.96 | | 63,773.82 |
| Furniture Display-Leiden | Freight | 06/01/2015 | 409.00 | | 64,182.82 |
| Furniture Display-Leiden | JCK Las Vegas Jewelry Show | 06/01/2015 | 12,306.00 | | 76,488.82 |
| Furniture Display-Leiden | Freight | 06/01/2015 | 6,278.00 | | 82,766.82 |
| Furniture Display-Leiden | EJ SIS BASE B&A Jewelers | 06/01/2015 | 7,577.00 | | 90,343.82 |
| Furniture Display-Leiden | Brokerage Fee 44 F1 Shipments | 06/01/2015 | 488.68 | | 90,832.50 |
| Furniture Display-Leiden | EJ Showcase Kit 19.75x30 4/13/15 | 06/02/2015 | 19,409.53 | | 110,242.03 |
| Furniture Display-Leiden | Deposit 30% Email Order from Maximilian Gunther on 2/3/15 INV.044245 | 06/02/2015 | 10,098.00 | | 120,340.03 |
| Furniture Display-Leiden | F1 Glass Showcase Screw | 06/02/2015 | 16.00 | | 120,356.03 |
| Furniture Display-Leiden | F1 Glass Showcase 3/31/15 | 06/02/2015 | 274.00 | | 120,630.03 |
| Furniture Display-Leiden | EJ Display Tower Pack 3/31/15 | 06/02/2015 | 1,218.00 | | 121,848.03 |
| Furniture Display-Leiden | EJ Display | 06/02/2015 | 44.00 | | 121,892.03 |
| Furniture Display-Leiden | Freight Charges 3/31/15 | 06/02/2015 | 162.00 | | 122,054.03 |
| Furniture Display-Leiden | Freight Charges 3/31/15 | 06/02/2015 | 162.00 | | 122,216.03 |
| Furniture Display-Leiden | EJ Showcase Kit 19.75x30 | 06/02/2015 | 1,122.00 | | 123,338.03 |
| Furniture Display-Leiden | Freight Charges | 06/02/2015 | 144.00 | | 123,482.03 |
| Furniture Display-Leiden | EJ Showcase Kit 17.75x27.5625 | 06/02/2015 | 13,517.00 | | 136,999.03 |
| Furniture Display-Leiden | EJ Showcase Kit 19.75x15.75 3/31/15 | 06/02/2015 | 1,109.00 | | 138,108.03 |
| Furniture Display-Leiden | Freight Charges | 06/02/2015 | 149.00 | | 138,257.03 |
| Furniture Display-Leiden | EJ Showcase Kit 19.75x15.75 3/31/15 | 06/02/2015 | 1,109.00 | | 139,366.03 |
| Furniture Display-Leiden | Freight Charges | 06/02/2015 | 154.00 | | 139,520.03 |
| Furniture Display-Leiden | EJ Showcase Kit 19.75x15.75 3/31/15 | 06/02/2015 | 1,263.00 | | 140,783.03 |
| Furniture Display-Leiden | EJ Showcase Kit 3/31/15 | 06/02/2015 | 75,910.27 | | 216,693.30 |
| Furniture Display-Leiden | EJ Showcase Kit 3/31/15 | 06/02/2015 | 46,446.01 | | 263,139.31 |
| Furniture Display-Leiden | Freight Charge 3/13/15 | 06/02/2015 | 184.00 | | 263,323.31 |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

**Depreciation Schedule as of October 31, 2016**

| Asset Classification (QB) | Description of Property | Date | Cost or Other Basis | Accum. Deprec. | Balance |
|---|---|---|---|---|---|
| Furniture Display-Leiden | 30% Deposit 2/28/15 | 06/02/2015 | 23,562.00 | | 286,885.31 |
| Furniture Display-Leiden | Freight Charge | 06/02/2015 | 400.00 | | 287,285.31 |
| Furniture Display-Leiden | EJ Showcase Kit 2/17/15 | 06/02/2015 | 1,319.00 | | 288,604.31 |
| Furniture Display-Leiden | Shipment 2/17/15 | 06/02/2015 | 910.00 | | 289,514.31 |
| Furniture Display-Leiden | Shipment 2/17/15 | 06/02/2015 | 29,975.06 | | 319,489.37 |
| Furniture Display-Leiden | Shipment 2/10/15 | 06/02/2015 | 85,107.69 | | 404,597.06 |
| Furniture Display-Leiden | EJ Showcase Kit 2/10/15 Modified F9 Cabinet Kit Includes $200 Charge for Material & Labor, | 06/02/2015 | 363.00 | | 404,960.06 |
| Furniture Display-Leiden | EJ Showcase Kit 2/10/15 Modified F8, F9 Cabinet Kit Includes $200 Charge for Material & Labor, EJ Showcase Kit Modified F4 Cabinet Kit Includes $200 Charge for Material & Labor, | 06/02/2015 | 6,530.00 | | 411,490.06 |
| Furniture Display-Leiden | | 06/02/2015 | 6,390.00 | | 417,880.06 |
| Furniture Display-Leiden | EJ Showcase Kit | 06/02/2015 | 8,422.00 | | 426,302.06 |
| Furniture Display-Leiden | EJ Showcase Kit 4/13/15 | 06/02/2015 | 1,763.00 | | 428,065.06 |
| Furniture Display-Leiden | Brokerage Fee 4/30/15 | 06/03/2015 | 167.00 | | 428,232.06 |
| Furniture Display-Leiden | EJ Showcase Kit 17.75x27.56 4/30/15 | 06/03/2015 | 1,474.69 | | 429,706.75 |
| Furniture Display-Leiden | EJ Showcase Kit 17.75x27 4/30/15 | 06/03/2015 | 121.19 | | 429,827.94 |
| Furniture Display-Leiden | EJ Showcase Kit 19.75x30 4/30/15 | 06/03/2015 | 8,597.97 | | 438,425.91 |
| Furniture Display-Leiden | Freight Charges | 06/03/2015 | 139.00 | | 438,564.91 |
| Furniture Display-Leiden | EJ Display Tower Pack | 06/03/2015 | 105.00 | | 438,669.91 |
| Furniture Display-Leiden | Freight Charges | 06/03/2015 | 709.00 | | 439,378.91 |
| Furniture Display-Leiden | Freight Charges | 06/03/2015 | 139.00 | | 439,517.91 |
| Furniture Display-Leiden | Freight Charges | 06/03/2015 | 144.00 | | 439,661.91 |
| Furniture Display-Leiden | EJ Shwcs Dsp Cab 19.75x45 GEN1 | 06/03/2015 | 1,457.00 | | 441,118.91 |
| Furniture Display-Leiden | Freight Charges | 06/03/2015 | 141.00 | | 441,259.91 |
| Furniture Display-Leiden | EJ Shwcs Dsp Cab 19.75x45 GEN1 | 06/03/2015 | 1,457.00 | | 442,716.91 |
| Furniture Display-Leiden | Freight Charges | 06/03/2015 | 164.00 | | 442,880.91 |
| Furniture Display-Leiden | EJ Shwcs Dsp Cab 19.75x45 GEN1 | 06/03/2015 | 1,457.00 | | 444,337.91 |
| Furniture Display-Leiden | Freight Charges | 06/03/2015 | 143.00 | | 444,480.91 |
| Furniture Display-Leiden | EJ Shwcs Dsp Cab 19.75x45 GEN1 | 06/03/2015 | 1,457.00 | | 445,937.91 |
| Furniture Display-Leiden | Freight Charges | 06/03/2015 | 141.00 | | 446,078.91 |
| Furniture Display-Leiden | EJ Shwcs Dsp Cab 19.75x45 GEN1 | 06/03/2015 | 1,457.00 | | 447,535.91 |
| Furniture Display-Leiden | Freight Charges | 06/03/2015 | 164.00 | | 447,699.91 |
| Furniture Display-Leiden | EJ Display Tower Pack | 06/03/2015 | 215.00 | | 447,914.91 |
| Furniture Display-Leiden | EJ Display Tower Pack | 06/03/2015 | 123.75 | | 448,038.66 |
| Furniture Display-Leiden | EJ Showcase CAB 19.75x30 | 06/03/2015 | 873.00 | | 448,911.66 |
| Furniture Display-Leiden | Freight Charges | 06/03/2015 | 47.75 | | 448,959.41 |
| Furniture Display-Leiden | EJ Display Tower Pack | 06/03/2015 | 105.00 | | 449,064.41 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB (5/26/15) | 06/03/2015 | 1,457.00 | | 450,521.41 |
| Furniture Display-Leiden | Brokerage Fees | 06/03/2015 | 224.65 | | 450,746.06 |
| Furniture Display-Leiden | Freight Charges | 06/03/2015 | 906.00 | | 451,652.06 |
| Furniture Display-Leiden | Pickup & Return F3 to Leiden | 06/03/2015 | 449.25 | | 452,101.31 |
| Furniture Display-Leiden | Pickup F9 & Deliver to TX | 06/03/2015 | 1,777.84 | | 453,879.15 |
| Furniture Display-Leiden | EJ Showcase 17.75x17.75 (5/26/15) | 06/03/2015 | 803.00 | | 454,682.15 |
| Furniture Display-Leiden | Freight Charges | 06/03/2015 | 374.00 | | 455,056.15 |
| Furniture Display-Leiden | Shipment EJ Display Tower Pack | 06/03/2015 | 4,620.00 | | 459,676.15 |
| Furniture Display-Leiden | Acrylic Logo SM Letter E | 06/03/2015 | 15.00 | | 459,691.15 |
| Furniture Display-Leiden | Acrylic Logo SM Letter | 06/03/2015 | 18.00 | | 459,709.15 |
| Furniture Display-Leiden | EJ Showcase DSP CAB 19.75x45 GEN1 5/7/15 | 06/03/2015 | 160.00 | | 459,869.15 |
| Furniture Display-Leiden | EJ Showcase DSP CAB 19.75x45 GEN1 5/7/15 | 06/03/2015 | 1,681.00 | | 461,550.15 |
| Furniture Display-Leiden | EJ Showcase DSP CAB 19.75x45 | 06/03/2015 | 1,617.00 | | 463,167.15 |
| Furniture Display-Leiden | EJ Showcase DSP CAB 19.75x45 | 06/03/2015 | 129,673.00 | | 592,840.15 |

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

**Depreciation Schedule as of October 31, 2016**

| Asset Classification (QB) | Description of Property | Date | Cost or Other Basis | Accum. Deprec. | Balance |
|---|---|---|---|---|---|
| Furniture Display-Leiden | EJ Showcase 17.75x27.56 | 06/03/2015 | 704.00 | | 593,544.15 |
| Furniture Display-Leiden | Freight Charges | 06/03/2015 | 158.00 | | 593,702.15 |
| Furniture Display-Leiden | EJ Showcase Kit 19.75x30 K=S | 06/03/2015 | 1,122.00 | | 594,824.15 |
| Furniture Display-Leiden | Freight Charges | 06/03/2015 | 507.00 | | 595,331.15 |
| Furniture Display-Leiden | EJ Showcase Kit 19.75x30 | 06/03/2015 | 1,122.00 | | 596,453.15 |
| Furniture Display-Leiden | Freight Charges | 06/03/2015 | 514.00 | | 596,967.15 |
| Furniture Display-Leiden | EJ Showcase Kit 19.75x30 | 06/03/2015 | 1,284.00 | | 598,251.15 |
| Furniture Display-Leiden | HWR CAM Lock Freight Charges | 06/03/2015 | 15.00 | | 598,266.15 |
| Furniture Display-Leiden | Order from Matt Corning Freight Charges | 06/03/2015 | 141.00 | | 598,407.15 |
| Furniture Display-Leiden | EJ Showcase 17.75x27.56 Freight Charges | 06/03/2015 | 122.84 | | 598,529.99 |
| Furniture Display-Leiden | Storage Fees | 06/03/2015 | 867.00 | | 599,396.99 |
| Furniture Display-Leiden | Freight Charges | 06/03/2015 | 234.00 | | 599,630.99 |
| Furniture Display-Leiden | Storage Fees | 06/03/2015 | 867.00 | | 600,497.99 |
| Furniture Display-Leiden | Freight Charges | 06/03/2015 | 234.00 | | 600,731.99 |
| Furniture Display-Leiden | Brokerage Fees | 06/03/2015 | 169.00 | | 600,900.99 |
| Furniture Display-Leiden | Freight Charges | 06/03/2015 | 424.00 | | 601,324.99 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75x45 | 06/03/2015 | 1,457.00 | | 602,781.99 |
| Furniture Display-Leiden | Freight Charges | 06/03/2015 | 159.00 | | 602,940.99 |
| Furniture Display-Leiden | Email Order from Matthew Corning EJ Endless Install | 06/03/2015 | 1,050.00 | | 603,990.99 |
| Furniture Display-Leiden | Freight Charges 4/13/15 USA | 06/03/2015 | 637.00 | | 604,627.99 |
| Furniture Display-Leiden | Freight Charges 4/13/15 USA | 06/03/2015 | 152.00 | | 604,779.99 |
| Furniture Display-Leiden | Freight Charges 4/13/15 USA | 06/03/2015 | 152.00 | | 604,931.99 |
| Furniture Display-Leiden | Freight Charges 4/13/15 USA | 06/03/2015 | 172.00 | | 605,103.99 |
| Furniture Display-Leiden | Freight Charges 4/13/15 USA | 06/03/2015 | 172.00 | | 605,275.99 |
| Furniture Display-Leiden | Freight Charges 4/13/15 USA | 06/03/2015 | 173.00 | | 605,448.99 |
| Furniture Display-Leiden | Freight Charges 4/13/15 USA | 06/03/2015 | 147.00 | | 605,595.99 |
| Furniture Display-Leiden | EJ Display Tower 4/13/15 USA | 06/03/2015 | 561.00 | | 606,156.99 |
| Furniture Display-Leiden | Freight 4/13/15 USA | 06/03/2015 | 454.00 | | 606,610.99 |
| Furniture Display-Leiden | Shipment | 06/03/2015 | 1,763.00 | | 608,373.99 |
| Furniture Display-Leiden | EJ Showcase Kit A 19.75x45 4/30/15 | 06/03/2015 | 17,337.00 | | 625,710.99 |
| Furniture Display-Leiden | 18 F4 Shipments | 06/08/2015 | 26,226.00 | | 651,936.99 |
| Furniture Display-Leiden | | 06/15/2015 | (1,177.00) | | 650,759.99 |
| Furniture Display-Leiden | HWR CAM LOCK FOR 3/4 DOOR-ENDLESS JEWELERS USA | 06/22/2015 | 20.00 | | 650,779.99 |
| Furniture Display-Leiden | Freight | 06/22/2015 | 12.00 | | 650,791.99 |
| Furniture Display-Leiden | HWR CAM LOCK FOR 3/4 DOOR-DINEENS JEWELRY & GIFTS 12683 | 06/22/2015 | 5.00 | | 650,796.99 |
| Furniture Display-Leiden | Freight | 06/22/2015 | 11.00 | | 650,807.99 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75x45 GEN 1-JEWELERS ON THE PARK 12753 | 06/22/2015 | 1,457.00 | | 652,264.99 |
| Furniture Display-Leiden | Freight | 06/22/2015 | 166.00 | | 652,430.99 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75x45 GEN 1-FRANK JEWELERS 11541 | 06/22/2015 | 1,457.00 | | 653,887.99 |
| Furniture Display-Leiden | Freight | 06/22/2015 | 137.00 | | 654,024.99 |
| Furniture Display-Leiden | LGT TRANSFORMER 12V-DC 2A-CLIFF PRICE TOO | 06/22/2015 | 16.00 | | 654,040.99 |
| Furniture Display-Leiden | Freight | 06/22/2015 | 42.00 | | 654,082.99 |
| Furniture Display-Leiden | EJ SHOWCASE DSP CAB 19.75X45 GEN 1 - CINNAMON TREE 12761 | 06/22/2015 | 1,457.00 | | 655,539.99 |
| Furniture Display-Leiden | Freight | 06/22/2015 | 138.00 | | 655,677.99 |
| Furniture Display-Leiden | EJ SHOWCASE DSP CAB 19.75X45 GEN 1 - MOUNTAIN WEST JEWELERS 12790 | 06/22/2015 | 1,457.00 | | 657,134.99 |
| Furniture Display-Leiden | Freight | 06/22/2015 | 237.00 | | 657,371.99 |
| Furniture Display-Leiden | EJ SHOWCASE DSP CAB 19.75X45 GEN 1 - SANDRA KAY'S 12765 | 06/22/2015 | 1,457.00 | | 658,828.99 |
| Furniture Display-Leiden | Freight | 06/22/2015 | 161.00 | | 658,989.99 |

Asset Depreciation

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

Depreciation Schedule as of October 31, 2016

| Asset Classification (QB) | Description of Property | Date | Cost or Other Basis | Accum. Deprec. | Balance |
|---|---|---|---|---|---|
| | EJ SHOWCASE DSP CAB 19.75X45 GEN 1 - LUCY RAE | | | | |
| Furniture Display-Leiden | 12670 | 06/22/2015 | 1,457.00 | | 660,446.99 |
| Furniture Display-Leiden | Freight | 06/22/2015 | 138.00 | | 660,584.99 |
| | EJ SHOWCASE DSP CAB 19.75X45 GEN 1 - CONFER | | | | |
| Furniture Display-Leiden | JEWELERS 11565 | 06/22/2015 | 1,457.00 | | 662,041.99 |
| Furniture Display-Leiden | Freight | 06/22/2015 | 161.00 | | 662,202.99 |
| | EJ SHOWCASE DSP CAB 19.75X45 GEN 1 - COLE'S | | | | |
| Furniture Display-Leiden | JEWELERS 11774 | 06/22/2015 | 1,457.00 | | 663,659.99 |
| Furniture Display-Leiden | Freight | 06/22/2015 | 141.00 | | 663,800.99 |
| | EJ SHOWCASE 17.75X27.5625 SLIDING DOORS-FENWICK | | | | |
| Furniture Display-Leiden | FLOAT-ORS 12214 | 06/22/2015 | 720.00 | | 664,520.99 |
| Furniture Display-Leiden | Freight | 06/22/2015 | 162.00 | | 664,682.99 |
| Furniture Display-Leiden | | 06/22/2015 | - | | 664,682.99 |
| Furniture Display-Leiden | Freight- GOLD HEART BOUTIQUE 11871 | 06/22/2015 | 1,028.00 | | 665,710.99 |
| | EJ SIS BASE CAB 17X28 CNTR_WHT- FACETS FINE | | | | |
| Furniture Display-Leiden | JEWELRY 12663 | 06/22/2015 | 8,526.00 | | 674,236.99 |
| Furniture Display-Leiden | Freight | 06/22/2015 | - | | 674,236.99 |
| | EJ SIS BASE CAB 17X28 | | | | |
| Furniture Display-Leiden | CNTR_WHT- DELUXE FREIGHT | 06/22/2015 | 10,558.00 | | 684,794.99 |
| Furniture Display-Leiden | Freight | 06/22/2015 | 792.00 | | 685,586.99 |
| | EJ SHWCS DSP CAB 19.75x72 GEN 1-PAPAS GOLD CITY | | | | |
| Furniture Display-Leiden | JEWELERS 11072 | 06/22/2015 | 4,038.00 | | 689,624.99 |
| Furniture Display-Leiden | Freight | 06/22/2015 | 1,347.00 | | 690,971.99 |
| | EJ SHWCS DSP CAB 19.75x72 | | | | |
| Furniture Display-Leiden | GEN 1-CADRE' SHOPS 12498 | 06/22/2015 | 2,019.00 | | 692,990.99 |
| | EJ SHWCS DSP CAB 19.75x45 | | | | |
| Furniture Display-Leiden | GEN 1-Gold Heart | 06/22/2015 | 1,457.00 | | 694,447.99 |
| Furniture Display-Leiden | Freight | 06/22/2015 | 721.00 | | 695,168.99 |
| | Custom EN-F6-C 6' KIT- Deluxe | | | | |
| Furniture Display-Leiden | Frt | 06/22/2015 | 2,629.00 | | 697,797.99 |
| Furniture Display-Leiden | Freight | 06/22/2015 | 397.00 | | 698,194.99 |
| | EJ Showcase Kit 19.75x78.75 | | | | |
| Furniture Display-Leiden | Periwinkle | 06/22/2015 | 2,642.00 | | 700,836.99 |
| Furniture Display-Leiden | Freight | 06/22/2015 | 1,431.00 | | 702,267.99 |
| | EJ Showcase DSP 19.75x72 GEN | | | | |
| Furniture Display-Leiden | 1 | 06/22/2015 | 2,019.00 | | 704,286.99 |
| Furniture Display-Leiden | Freight | 06/22/2015 | 840.00 | | 705,126.99 |
| | EJ SHWCS DSP CAB 19.75x72 GEN 1-MOSIELLO & SONS | | | | |
| Furniture Display-Leiden | 11873 | 06/22/2015 | 4,038.00 | | 709,164.99 |
| Furniture Display-Leiden | Freight | 06/22/2015 | 1,751.00 | | 710,915.99 |
| | FREIGHT-RAFFI JEWELERS | | | | |
| Furniture Display-Leiden | 12770 | 06/26/2015 | 537.00 | | 711,452.99 |
| | FREIGHT-HALPY FAMILY | | | | |
| Furniture Display-Leiden | JEWELERS-HANNOUSH | 06/26/2015 | 169.00 | | 711,621.99 |
| | EJ SHWCS DSP CAB 19.75X45 GEN 1-BELLEJEWELERS-EGG | | | | |
| Furniture Display-Leiden | HARBOR | 06/26/2015 | 18,941.00 | | 730,562.99 |
| Furniture Display-Leiden | FREIGHT | 06/26/2015 | 161.00 | | 730,723.99 |
| | EJ SHWCS DSP CAB 19.75X45 GEN 1-BELLEJEWELERS-EGG | | | | |
| Furniture Display-Leiden | HARBOR | 06/26/2015 | 1,457.00 | | 732,180.99 |
| | FREIGHT-CAMBRIDGE | | | | |
| Furniture Display-Leiden | JEWELERS 11153 | 06/26/2015 | 557.00 | | 732,737.99 |
| | FREIGHT-EASTPORT LITTLE | | | | |
| Furniture Display-Leiden | SECRET 12597 | 06/26/2015 | 637.00 | | 733,374.99 |
| | EJ SHWCS DSP CAB 19.75x95 GEN1- EASTERN SHORE | | | | |
| Furniture Display-Leiden | CENTRE | 06/26/2015 | 2,560.00 | | 735,934.99 |
| Furniture Display-Leiden | Freight | 06/26/2015 | 1,067.00 | | 737,001.99 |

GlassRatner Advisory & Capital Group LLC

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

**Depreciation Schedule as of October 31, 2016**

| Asset Classification (QB) | Description of Property | Date | Cost or Other Basis | Accum. Deprec. | Balance |
|---|---|---|---|---|---|
| Furniture Display-Leiden | FREIGHT-EXOTIC DIAMOND JEWELERS 11196 | 06/26/2015 | 169.00 | | 737,170.99 |
| Furniture Display-Leiden | Freight Dana Dow Redirect F4- Arain Jewelers Refused | 06/30/2015 | 521.00 | | 737,691.99 |
| Furniture Display-Leiden | Freight Morin Jewelers-Pick Up F1 Parts & return to Leiden | 06/30/2015 | 162.00 | | 737,853.99 |
| Furniture Display-Leiden | Freight Comfort Jewelers (EJ shwcs no charge) | 07/01/2015 | 163.00 | | 738,016.99 |
| Furniture Display-Leiden | EJ Shwcs Dsp Cab 19.75x72 GEN INV Dated 6/8/15 | 07/01/2015 | 16.00 | | 738,032.99 |
| Furniture Display-Leiden | Freight Allen M Jewelers | 07/01/2015 | 351.00 | | 738,383.99 |
| Furniture Display-Leiden | EJ Shwcs Dsp Cab 19.75x72 GEN INV Dated 6/8/15 | 07/01/2015 | 2,560.00 | | 740,943.99 |
| Furniture Display-Leiden | Freight Irresistible Carolina | 07/01/2015 | 649.00 | | 741,592.99 |
| Furniture Display-Leiden | EJ Shwcs Dsp Cab 19.75x72 GEN INV Dated 6/8/15 | 07/01/2015 | 2,019.00 | | 743,611.99 |
| Furniture Display-Leiden | Freight Kury Joyerias | 07/01/2015 | 542.00 | | 744,153.99 |
| Furniture Display-Leiden | Inv#45957 $215 Credit from Leiden | 07/01/2015 | (215.00) | | 743,938.99 |
| Furniture Display-Leiden | | 07/01/2015 | (33.00) | | 743,905.99 |
| Furniture Display-Leiden | | 07/01/2015 | (593.00) | | 743,312.99 |
| Furniture Display-Leiden | | 07/02/2015 | (122.84) | | 743,190.15 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- NOVAK JEWELERS 12824 | 07/22/2015 | 1,457.00 | | 744,647.15 |
| Furniture Display-Leiden | BROKERAGE FEES | 07/22/2015 | 243.00 | | 744,890.15 |
| Furniture Display-Leiden | FREIGHT CHARGES | 07/22/2015 | 398.00 | | 745,288.15 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- ZEKE'S JEWELERS 12799 | 07/22/2015 | 1,457.00 | | 746,745.15 |
| Furniture Display-Leiden | BROKERAGE FEES | 07/22/2015 | 243.00 | | 746,988.15 |
| Furniture Display-Leiden | FREIGHT CHARGES | 07/22/2015 | 614.00 | | 747,602.15 |
| Furniture Display-Leiden | Freight Charges- CELEBRATIONS 11672 | 07/22/2015 | 467.00 | | 748,069.15 |
| Furniture Display-Leiden | FREIGHT CHARGES | 07/22/2015 | 138.00 | | 748,207.15 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- NATIONAL JEWELRY 12815 | 07/22/2015 | 1,457.00 | | 749,664.15 |
| Furniture Display-Leiden | FREIGHT CHARGES | 07/22/2015 | 159.00 | | 749,823.15 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- OMAR & OSCAR JEWELRY 12822 | 07/22/2015 | 1,457.00 | | 751,280.15 |
| Furniture Display-Leiden | FREIGHT CHARGES | 07/22/2015 | 3,502.85 | | 754,783.00 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- 15X1457.00- 15 F4 SHIPMENTS | 07/22/2015 | 21,855.00 | | 776,638.00 |
| Furniture Display-Leiden | BROKERAGE FEES | 07/22/2015 | 481.11 | | 777,119.11 |
| Furniture Display-Leiden | FREIGHT CHARGES | 07/22/2015 | 161.00 | | 777,280.11 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- JEWELRY DESIGNS | 07/22/2015 | 1,457.00 | | 778,737.11 |
| Furniture Display-Leiden | FREIGHT CHARGES | 07/22/2015 | 161.00 | | 778,898.11 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- ANGEL'S CARDS AND GIFTS | 07/22/2015 | 1,457.00 | | 780,355.11 |
| Furniture Display-Leiden | FREIGHT CHARGES | 07/22/2015 | 138.00 | | 780,493.11 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- THE LITTLE WHITE HOUSE | 07/22/2015 | 1,457.00 | | 781,950.11 |
| Furniture Display-Leiden | FREIGHT CHARGES | 07/28/2015 | 137.00 | | 782,087.11 |
| Furniture Display-Leiden | BROKERAGE FEES | 07/28/2015 | 215.88 | | 782,302.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 07/28/2015 | 137.00 | | 782,439.99 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75X45 - AZAR JEWELERS | 07/28/2015 | 1,457.00 | | 783,896.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 07/28/2015 | 137.00 | | 784,033.99 |
| Furniture Display-Leiden | EJ SIS GRAPHIC FRAME 24WX95T | 07/28/2015 | 186.00 | | 784,219.99 |
| Furniture Display-Leiden | EJ SIS FABRIC GRAPHIC 24WX95T | 07/28/2015 | 122.00 | | 784,341.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 07/28/2015 | 51.00 | | 784,392.99 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45 - BURLWOOD GALLERY | 07/28/2015 | 1,457.00 | | 785,849.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 07/28/2015 | 252.00 | | 786,101.99 |
| Furniture Display-Leiden | EJ DISPLAY TOWER PACK- BIJOUTERIE L'ORACLE 12234 | 07/28/2015 | 105.00 | | 786,206.99 |

## Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR

**Depreciation Schedule as of October 31, 2016**

| Asset Classification (QB) | Description of Property | Date | Cost or Other Basis | Accum. Deprec. | Balance |
|---|---|---|---|---|---|
| Furniture Display-Leiden | BROKERAGE FEES | 07/28/2015 | 85.30 | | 786,292.29 |
| Furniture Display-Leiden | FREIGHT CHARGES | 07/28/2015 | 734.00 | | 787,026.29 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 30- BIJOUTERIE GM MC MILLIAN | 07/28/2015 | 418.00 | | 787,444.29 |
| Furniture Display-Leiden | EJ SHOWCASE 17.75X27.5625 | 07/28/2015 | 704.00 | | 788,148.29 |
| Furniture Display-Leiden | BROKERAGE FEES | 07/28/2015 | 213.01 | | 788,361.30 |
| Furniture Display-Leiden | FREIGHT CHARGES | 07/28/2015 | 634.00 | | 788,995.30 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- GOLD HEART BOUTIQUE | 07/28/2015 | 1,457.00 | | 790,452.30 |
| Furniture Display-Leiden | FREIGHT | 07/28/2015 | 346.00 | | 790,798.30 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75X45 - GRACEFUL GIFTS INC | 07/28/2015 | 1,457.00 | | 792,255.30 |
| Furniture Display-Leiden | FREIGHT CHARGES | 07/28/2015 | 137.00 | | 792,392.30 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75X45 - POLISHED CHIC INC 12943 | 07/28/2015 | 1,457.00 | | 793,849.30 |
| Furniture Display-Leiden | FREIGHT CHARGES | 07/28/2015 | 161.00 | | 794,010.30 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75X45 - EVERYTHING DARLIN 12756 | 07/28/2015 | 1,457.00 | | 795,467.30 |
| Furniture Display-Leiden | FREIGHT CHARGES | 07/28/2015 | 346.00 | | 795,813.30 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75X45 - CELEBRATIONS | 07/28/2015 | 1,457.00 | | 797,270.30 |
| Furniture Display-Leiden | FREIGHT CHARGES | 07/28/2015 | 162.00 | | 797,432.30 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75X45 - PAPAS GOLD CITY JEWELERS | 07/28/2015 | 1,457.00 | | 798,889.30 |
| Furniture Display-Leiden | FREIGHT CHARGE | 07/28/2015 | 2,515.86 | | 801,405.16 |
| Furniture Display-Leiden | SALES TAX | 07/28/2015 | 210.75 | | 801,615.91 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75X45 - SAN AUGUSTINE | 07/28/2015 | 1,457.00 | | 803,072.91 |
| Furniture Display-Leiden | Freight Charges | 08/01/2015 | 379.00 | | 803,451.91 |
| Furniture Display-Leiden | Freight Charges | 08/01/2015 | 11.00 | | 803,462.91 |
| Furniture Display-Leiden | Freight Charges- Val Creek Jewelry Designs | 08/01/2015 | 196.00 | | 803,658.91 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X45 GEN 1- THE OPEN ARMOIRE 12464 | 08/01/2015 | 1,457.00 | | 805,115.91 |
| Furniture Display-Leiden | FREIGHT CHARGES | 08/01/2015 | 342.00 | | 805,457.91 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X45 GEN 1- GENERAL STORE 12960 | 08/01/2015 | 1,457.00 | | 806,914.91 |
| Furniture Display-Leiden | FREIGHT CHARGES | 08/01/2015 | 137.00 | | 807,051.91 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X45 GEN 1- LORALEI'S 12747 | 08/01/2015 | 1,457.00 | | 808,508.91 |
| Furniture Display-Leiden | FREIGHT CHARGES | 08/01/2015 | 137.00 | | 808,645.91 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X45 GEN 1- ST VINCENT HOSPITAL GIFT SHOP | 08/01/2015 | 1,457.00 | | 810,102.91 |
| Furniture Display-Leiden | FREIGHT CHARGES | 08/01/2015 | 137.00 | | 810,239.91 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X45 GEN 1- ARTISANS GIFTS & MORE 12798 | 08/01/2015 | 1,457.00 | | 811,696.91 |
| Furniture Display-Leiden | FREIGHT CHARGES | 08/01/2015 | 161.00 | | 811,857.91 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X45 GEN 1-SPARKS 12743 | 08/01/2015 | 1,457.00 | | 813,314.91 |
| Furniture Display-Leiden | FREIGHT CHARGES | 08/01/2015 | 189.00 | | 813,503.91 |
| Furniture Display-Leiden | Freight Charges- Kokkinos Creative Jewelers | 08/01/2015 | 11.00 | | 813,514.91 |
| Furniture Display-Leiden | Screw M4x30MM PHP_SST- Dickinson Jewelers 11194 | 08/01/2015 | 6.75 | | 813,521.66 |
| Furniture Display-Leiden | EJ Showcase 17.75 X 27.5625- Willow Gift Gallery 12751 | 08/01/2015 | 3,728.00 | | 817,249.66 |
| Furniture Display-Leiden | Pick up and Return 2 F4 to Leiden- Michael & Sons Jewelers 11467 | 08/12/2015 | 870.00 | | 818,119.66 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75X45- CARTWRIGHT JEWELERS | 08/12/2015 | 1,457.00 | | 819,576.66 |
| Furniture Display-Leiden | Brokerage Fees | 08/12/2015 | 235.21 | | 819,811.87 |
| Furniture Display-Leiden | Freight Charges | 08/12/2015 | 562.00 | | 820,373.87 |
| Furniture Display-Leiden | Freight Charges | 08/12/2015 | 422.00 | | 820,795.87 |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Depreciation Schedule as of October 31, 2016

| Asset Classification (QB) | Description of Property | Date | Cost or Other Basis | Accum. Deprec. | Balance |
|---|---|---|---|---|---|
| Furniture Display-Leiden | Brokerage Fees | 08/12/2015 | 238.37 | | 821,034.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75X45-BIJOUTERIE LAMPRON | 08/12/2015 | 1,457.00 | | 822,491.24 |
| Furniture Display-Leiden | Freight Charges- Majestic Jewelers | 08/12/2015 | 11.00 | | 822,502.24 |
| Furniture Display-Leiden | EJ Endless Install Non-Union 96" x 120"- Protocol 12035 | 08/12/2015 | 300.00 | | 822,802.24 |
| Furniture Display-Leiden | Move F1 to New location Renaissance Jewelers- Gold Heart Boutique | 08/12/2015 | 920.00 | | 823,722.24 |
| Furniture Display-Leiden | Freight-Replacement lock for F1 Shwcs- Attachments Jewelry & Accessories | 08/18/2015 | 10.00 | | 823,732.24 |
| Furniture Display-Leiden | Freight-Replacement lock for F1 Shwcs- House of GA Fisher | 08/18/2015 | 13.00 | | 823,745.24 |
| Furniture Display-Leiden | Freight | 08/18/2015 | 134.00 | | 823,879.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45-SHOE GALLERY | 08/18/2015 | 1,457.00 | | 825,336.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 30-ENDLESS JEWELRY EUROPE | 08/27/2015 | 1,122.00 | | 826,458.24 |
| Furniture Display-Leiden | FREIGHT CHARGES | 08/27/2015 | 521.00 | | 826,979.24 |
| Furniture Display-Leiden | BROKERAGE FEES | 08/27/2015 | 308.00 | | 827,287.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 72-ALENA KIRBY | 08/27/2015 | 2,019.00 | | 829,306.24 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-ANDERSON'S FINE JEWELRY Inv Dated 07.28.15 | 09/01/2015 | 1,457.00 | | 830,763.24 |
| Furniture Display-Leiden | FREIGHT CHARGES | 09/01/2015 | 262.00 | | 831,025.24 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-THE PINE CONE Inv Dated 07.14.15 | 09/01/2015 | 1,457.00 | | 832,482.24 |
| Furniture Display-Leiden | FREIGHT | 09/01/2015 | 138.00 | | 832,620.24 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-SABATINI JEWELRY Inv Dated 07.14.15 | 09/01/2015 | 1,457.00 | | 834,077.24 |
| Furniture Display-Leiden | FREIGHT | 09/01/2015 | 398.00 | | 834,475.24 |
| Furniture Display-Leiden | BROKERAGE FEES | 09/01/2015 | 303.00 | | 834,778.24 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 72-BIJOUTERIE LAVIGUEUR Dated 07.14.15 | 09/01/2015 | 2,019.00 | | 836,797.24 |
| Furniture Display-Leiden | FREIGHT | 09/01/2015 | 512.00 | | 837,309.24 |
| Furniture Display-Leiden | BROKERAGE FEES | 09/01/2015 | 306.00 | | 837,615.24 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-GRESHAM JEWELERS Inv Dated 07.14.15 | 09/01/2015 | 1,457.00 | | 839,072.24 |
| Furniture Display-Leiden | FREIGHT | 09/01/2015 | 398.00 | | 839,470.24 |
| Furniture Display-Leiden | BROKERAGE FEES | 09/01/2015 | 303.00 | | 839,773.24 |
| Furniture Display-Leiden | EJ SHWCS 19.75 X 45-PROSPECT JEWELERS- Inv Dated 07.14.15 | 09/01/2015 | 1,457.00 | | 841,230.24 |
| Furniture Display-Leiden | FREIGHT | 09/01/2015 | 161.00 | | 841,391.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 72-CACHI VACHES INC. | 09/01/2015 | 1,457.00 | | 842,848.24 |
| Furniture Display-Leiden | FREIGHT CHARGES | 09/01/2015 | 229.00 | | 843,077.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 72-AMERICAN CANDLE | 09/01/2015 | 1,457.00 | | 844,534.24 |
| Furniture Display-Leiden | FREIGHT CHARGES | 09/01/2015 | 229.00 | | 844,763.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 72-DELORES JEWELERS #2 | 09/01/2015 | 1,457.00 | | 846,220.24 |
| Furniture Display-Leiden | FREIGHT CHARGES | 09/01/2015 | 603.00 | | 846,823.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 72-KUEHN SISTERS DIAMONDS | 09/01/2015 | 1,457.00 | | 848,280.24 |
| Furniture Display-Leiden | FREIGHT CHARGES | 09/01/2015 | 324.00 | | 848,604.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 72-JUST DUCKY GIFT BOUTIQUE 2 | 09/01/2015 | 1,457.00 | | 850,061.24 |
| Furniture Display-Leiden | FREIGHT CHARGES | 09/01/2015 | 496.00 | | 850,557.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 72-JUST DUCKY GIFT BOUTIQUE | 09/01/2015 | 1,457.00 | | 852,014.24 |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

Depreciation Schedule as of October 31, 2016

| Asset Classification (QB) | Description of Property | Date | Cost or Other Basis | Accum. Deprec. | Balance |
|---|---|---|---|---|---|
| Furniture Display-Leiden | FREIGHT CHARGES | 09/01/2015 | 475.00 | | 852,489.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 72- GREGORY ISBELL CO | 09/01/2015 | 1,457.00 | | 853,946.24 |
| Furniture Display-Leiden | FREIGHT CHARGES | 09/01/2015 | 229.00 | | 854,175.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 72- ABUNDANTLY MORE | 09/01/2015 | 1,457.00 | | 855,632.24 |
| Furniture Display-Leiden | FREIGHT CHARGES | 09/01/2015 | 278.00 | | 855,910.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 72- EDEN JEWELRY | 09/01/2015 | 1,457.00 | | 857,367.24 |
| Furniture Display-Leiden | FREIGHT CHARGES | 09/01/2015 | 229.00 | | 857,596.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 72- TOBIN'S 12218 | 09/01/2015 | 1,457.00 | | 859,053.24 |
| Furniture Display-Leiden | FREIGHT CHARGES | 09/01/2015 | 191.00 | | 859,244.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 72- WELLS & CO FINE JEWELERS | 09/01/2015 | 1,457.00 | | 860,701.24 |
| Furniture Display-Leiden | FREIGHT CHARGES | 09/01/2015 | 229.00 | | 860,930.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 72- DAVID'S LTD | 09/01/2015 | 1,457.00 | | 862,387.24 |
| Furniture Display-Leiden | FREIGHT CHARGES | 09/01/2015 | 229.00 | | 862,616.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 72- LUBY 11522 | 09/01/2015 | 3,476.00 | | 866,092.24 |
| Furniture Display-Leiden | FREIGHT CHARGES | 09/01/2015 | 453.00 | | 866,545.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 72- BOUTIQUE REXVILLE | 09/01/2015 | 2,914.00 | | 869,459.24 |
| Furniture Display-Leiden | FREIGHT CHARGES | 09/01/2015 | 350.00 | | 869,809.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 72- 8305 NW 27TH STREET , MIAMI FL | 09/01/2015 | 1,457.00 | | 871,266.24 |
| Furniture Display-Leiden | FREIGHT CHARGES | 09/01/2015 | 191.00 | | 871,457.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 72- BALLERINA JEWELERS | 09/01/2015 | 2,019.00 | | 873,476.24 |
| Furniture Display-Leiden | CREDIT | 09/01/2015 | (1,457.00) | | 872,019.24 |
| Furniture Display-Leiden | FREIGHT | 09/01/2015 | 321.00 | | 872,340.24 |
| Furniture Display-Leiden | BROKERAGE FEES | 09/19/2015 | 235.00 | | 872,575.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 30- DANZIEL NORMAND | 09/19/2015 | 1,122.00 | | 873,697.24 |
| Furniture Display-Leiden | FREIGHT CHARGES | 09/19/2015 | 394.00 | | 874,091.24 |
| Furniture Display-Leiden | BROKERAGE FEES | 09/19/2015 | 209.00 | | 874,300.24 |
| Furniture Display-Leiden | EJ SHWCS 19.75 X 45- EXQUISITE GOLD | 09/19/2015 | 1,457.00 | | 875,757.24 |
| Furniture Display-Leiden | BROKERAGE FEES | 09/19/2015 | 235.00 | | 875,992.24 |
| Furniture Display-Leiden | FREIGHT | 09/19/2015 | 680.00 | | 876,672.24 |
| Furniture Display-Leiden | MOVE F1 FROM 12810/12886- TWIN JEWELERS 2 | 09/19/2015 | 1,235.00 | | 877,907.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- DELIZ Y JOYEROS | 09/19/2015 | 1,457.00 | | 879,364.24 |
| Furniture Display-Leiden | FREIGHT CHARGES | 09/19/2015 | 224.00 | | 879,588.24 |
| Furniture Display-Leiden | BROKERAGE FEES | 09/19/2015 | 235.00 | | 879,823.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- AMORE DIAMOND | 09/19/2015 | 1,457.00 | | 881,280.24 |
| Furniture Display-Leiden | FREIGHT CHARGES | 09/19/2015 | 659.00 | | 881,939.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- ISLAND TREASURES | 09/19/2015 | 1,457.00 | | 883,396.24 |
| Furniture Display-Leiden | FREIGHT CHARGES | 09/19/2015 | 774.00 | | 884,170.24 |
| Furniture Display-Leiden | BROKERAGE FEES | 09/19/2015 | 246.00 | | 884,416.24 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- CULLINAN JEWELERS | 09/19/2015 | 1,457.00 | | 885,873.24 |
| Furniture Display-Leiden | FREIGHT CHARGES | 09/19/2015 | 394.00 | | 886,267.24 |
| Furniture Display-Leiden | | 09/30/2015 | (882,766.08) | | 3,501.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45- LEWLEW'S 2 Inv Dated 09.30.15 | 10/01/2015 | 1,370.00 | | 4,871.16 |
| Furniture Display-Leiden | FREIGHT | 10/01/2015 | 416.00 | | 5,287.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45- INT'L FLAIR JEWELERS 2 Inv Dated 09.30.15 | 10/01/2015 | 1,325.00 | | 6,612.16 |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

Depreciation Schedule as of October 31, 2016

| Asset Classification (QB) | Description of Property | Date | Cost or Other Basis | Accum. Deprec. | Balance |
|---|---|---|---|---|---|
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-EXQUISITE Inv Dated 09.30.15 | 10/01/2015 | 1,370.00 | | 7,982.16 |
| Furniture Display-Leiden | FREIGHT | 10/01/2015 | 475.00 | | 8,457.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-VENICE JEWELERS Inv Dated 09.30.15 | 10/01/2015 | 1,370.00 | | 9,827.16 |
| Furniture Display-Leiden | FREIGHT | 10/01/2015 | 232.00 | | 10,059.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-DJ'S GOLDMINE Inv Dated 09.30.15 | 10/01/2015 | 2,019.00 | | 12,078.16 |
| Furniture Display-Leiden | FREIGHT | 10/01/2015 | 282.00 | | 12,360.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-STEVEN'S JEWELRY Inv Dated 09.30.15 | 10/01/2015 | 1,370.00 | | 13,730.16 |
| Furniture Display-Leiden | FREIGHT | 10/01/2015 | 231.00 | | 13,961.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-PERIWINKLES Inv Dated 09.30.15 | 10/01/2015 | 1,370.00 | | 15,331.16 |
| Furniture Display-Leiden | FREIGHT | 10/01/2015 | 231.00 | | 15,562.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-MICHAEL'S JEWELRY Inv Dated 09.30.15 | 10/01/2015 | 1,370.00 | | 16,932.16 |
| Furniture Display-Leiden | FREIGHT | 10/01/2015 | 637.00 | | 17,569.16 |
| Furniture Display-Leiden | BROKERAGE FEES | 10/01/2015 | 230.00 | | 17,799.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-MONICA'S Inv Dated 09.30.15 | 10/01/2015 | 1,370.00 | | 19,169.16 |
| Furniture Display-Leiden | FREIGHT | 10/01/2015 | 231.00 | | 19,400.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-RAFFI JEWELERS Inv Dated 09.30.15 | 10/01/2015 | 1,457.00 | | 20,857.16 |
| Furniture Display-Leiden | FREIGHT | 10/01/2015 | 393.00 | | 21,250.16 |
| Furniture Display-Leiden | BROKERAGE FEES | 10/01/2015 | 232.00 | | 21,482.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-LEDERS JEWELERS Inv Dated 09.30.15 | 10/01/2015 | 1,457.00 | | 22,939.16 |
| Furniture Display-Leiden | FREIGHT | 10/01/2015 | 233.00 | | 23,172.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-GRIFFIN'S JEWELERS Inv Dated 09.30.15 | 10/01/2015 | 1,457.00 | | 24,629.16 |
| Furniture Display-Leiden | FREIGHT | 10/01/2015 | 233.00 | | 24,862.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-ISLAND TRESURES Inv Dated 09.30.15 | 10/01/2015 | 1,457.00 | | 26,319.16 |
| Furniture Display-Leiden | FREIGHT | 10/01/2015 | 646.00 | | 26,965.16 |
| Furniture Display-Leiden | BROKERAGE FEES | 10/01/2015 | 234.00 | | 27,199.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-MOCKINGBIRD MARKETPLACE Inv Dated 09.30.15 | 10/01/2015 | 1,457.00 | | 28,656.16 |
| Furniture Display-Leiden | FREIGHT | 10/01/2015 | 278.00 | | 28,934.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-NORTON JEWELERS Inv Dated 09.26.15 | 10/01/2015 | 1,457.00 | | 30,391.16 |
| Furniture Display-Leiden | FREIGHT | 10/01/2015 | 590.00 | | 30,981.16 |
| Furniture Display-Leiden | BROKERAGE FEES | 10/01/2015 | 234.00 | | 31,215.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-NATURE COAST JEWELERS Inv Dated 09.26.15 | 10/01/2015 | 1,370.00 | | 32,585.16 |
| Furniture Display-Leiden | FREIGHT | 10/01/2015 | 232.00 | | 32,817.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-SULLIVAN'S GIFTS Inv Dated 09.26.15 | 10/01/2015 | 1,457.00 | | 34,274.16 |
| Furniture Display-Leiden | FREIGHT | 10/01/2015 | 278.00 | | 34,552.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-ENIX JEWELERS  Inv Dated 09.26.15 | 10/01/2015 | 1,457.00 | | 36,009.16 |
| Furniture Display-Leiden | FREIGHT | 10/01/2015 | 272.00 | | 36,281.16 |

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

Depreciation Schedule as of October 31, 2016

| Asset Classification (QB) | Description of Property | Date | Cost or Other Basis | Accum. Deprec. | Balance |
|---|---|---|---|---|---|
| | EJ SHWCS CAB 19.75 X 45-TREASURES JEWELERS  Inv | | | | |
| Furniture Display-Leiden | Dated 09.26.15 | 10/01/2015 | 1,457.00 | | 37,738.16 |
| Furniture Display-Leiden | FREIGHT | 10/01/2015 | 224.00 | | 37,962.16 |
| | EJ SHWCS CAB 19.75 X 45-FIFTH AVE JEWELERS  Inv | | | | |
| Furniture Display-Leiden | Dated 09.26.15 | 10/01/2015 | 1,457.00 | | 39,419.16 |
| Furniture Display-Leiden | FREIGHT | 10/01/2015 | 665.00 | | 40,084.16 |
| Furniture Display-Leiden | BROKERAGE FEES | 10/01/2015 | 238.00 | | 40,322.16 |
| | EJ SHWCS CAB 19.75 X 72-PRECIOUS ACCENTS  Inv Dated | | | | |
| Furniture Display-Leiden | 09.26.15 | 10/01/2015 | 2,019.00 | | 42,341.16 |
| Furniture Display-Leiden | FREIGHT | 10/01/2015 | 302.00 | | 42,643.16 |
| | EJ SHWCS CAB 19.75 X 45-PURPLE DRAGONFLY | | | | |
| Furniture Display-Leiden | FREIGHT | 10/16/2015 | 1,370.00 | | 44,013.16 |
| Furniture Display-Leiden | FREIGHT | 10/16/2015 | 232.00 | | 44,245.16 |
| | EJ SHWCS CAB 19.75 X 45- THE | | | | |
| Furniture Display-Leiden | ACCENT MARK | 10/16/2015 | 1,370.00 | | 45,615.16 |
| Furniture Display-Leiden | FREIGHT | 10/16/2015 | 302.00 | | 45,917.16 |
| | EJ SHWCS CAB 19.75 X 45-SPICER COLE JEWELRY | | | | |
| Furniture Display-Leiden | FREIGHT | 10/16/2015 | 1,370.00 | | 47,287.16 |
| Furniture Display-Leiden | FREIGHT | 10/16/2015 | 894.00 | | 48,181.16 |
| Furniture Display-Leiden | BROKERAGE FEES | 10/16/2015 | 241.00 | | 48,422.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 10/21/2015 | 255.00 | | 48,677.16 |
| | EJ SHWCS CAB 19.75 X 45 -GOLD HOUSE | | | | |
| Furniture Display-Leiden | FREIGHT CHARGES | 10/21/2015 | 1,370.00 | | 50,047.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 10/21/2015 | 304.00 | | 50,351.16 |
| | EJ SHWCS CAB 19.75 X 45 -ALJAN JEWELERS | | | | |
| Furniture Display-Leiden | FREIGHT CHARGES | 10/21/2015 | 1,370.00 | | 51,721.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 10/21/2015 | 468.00 | | 52,189.16 |
| | EJ SHWCS CAB 19.75 X 45 -SALTZMAN WATCHES | | | | |
| Furniture Display-Leiden | | 10/21/2015 | 1,370.00 | | 53,559.16 |
| | EJ SHWCS CAB 19.75 X 45 -POWERS JEWELLERY | | | | |
| Furniture Display-Leiden | FREIGHT CHARGES | 10/21/2015 | 1,370.00 | | 54,929.16 |
| Furniture Display-Leiden | | 10/21/2015 | 251.00 | | 55,180.16 |
| | EJ SHWCS CAB 19.75 X 45 -ZULEES AT MARKET STREET | | | | |
| Furniture Display-Leiden | 12939 | 10/21/2015 | 1,370.00 | | 56,550.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 10/21/2015 | 232.00 | | 56,782.16 |
| | PICK UP FROM COOKS TERRACE AND RELOCATE TO | | | | |
| Furniture Display-Leiden | CARTERS JEWELLERS # 2 | 10/21/2015 | 885.00 | | 57,667.16 |
| Furniture Display-Leiden | BROKERAGE FEES | 10/21/2015 | 234.00 | | 57,901.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 10/29/2015 | 282.00 | | 58,183.16 |
| | EJ SHWCS CAB 19.75 X 45 -BOGARTS JEWELLERS | | | | |
| Furniture Display-Leiden | FREIGHT CHARGES | 10/29/2015 | 1,370.00 | | 59,553.16 |
| Furniture Display-Leiden | | 10/29/2015 | 282.00 | | 59,835.16 |
| | EJ SHWCS CAB 19.75 X 45 -BOGARTS JEWELLERS | | | | |
| Furniture Display-Leiden | BROKERAGE FEES | 10/29/2015 | 1,410.00 | | 61,245.16 |
| Furniture Display-Leiden | | 10/29/2015 | 236.00 | | 61,481.16 |
| | EJ SHWCS CAB 19.75 X 45 -BOGARTS JEWELLERS | | | | |
| Furniture Display-Leiden | FREIGHT CHARGES | 10/29/2015 | 1,410.00 | | 62,891.16 |
| Furniture Display-Leiden | BROKERAGE FEES | 10/29/2015 | 545.00 | | 63,436.16 |
| Furniture Display-Leiden | | 10/29/2015 | 236.00 | | 63,672.16 |
| | EJ SHWCS CAB 19.75 X 45 -BOGARTS JEWELLERS | | | | |
| Furniture Display-Leiden | FREIGHT CHARGES | 10/29/2015 | 1,410.00 | | 65,082.16 |
| Furniture Display-Leiden | BROKERAGE FEES | 10/29/2015 | 541.00 | | 65,623.16 |
| Furniture Display-Leiden | | 10/29/2015 | 235.00 | | 65,858.16 |
| | EJ SHWCS CAB 19.75 X 45 -M.S. BROWN JEWELERS | | | | |
| Furniture Display-Leiden | FREIGHT CHARGES | 10/29/2015 | 1,370.00 | | 67,228.16 |
| Furniture Display-Leiden | | 10/29/2015 | 132.00 | | 67,360.16 |
| | EJ SHWCS CAB 19.75 X 45 -RUBY CITY GEMS | | | | |
| Furniture Display-Leiden | BROKERAGE FEES | 10/29/2015 | 1,370.00 | | 68,730.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 10/29/2015 | 234.00 | | 68,964.16 |
| Furniture Display-Leiden | | 10/29/2015 | 307.00 | | 69,271.16 |
| | EJ SHWCS CAB 19.75 X 45 -GLITZ JEWELLERY BOUTIQUE | | | | |
| Furniture Display-Leiden | FREIGHT CHARGES | 10/29/2015 | 1,370.00 | | 70,641.16 |
| Furniture Display-Leiden | | 10/29/2015 | 262.00 | | 70,903.16 |

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

Depreciation Schedule as of October 31, 2016

| Asset Classification (QB) | Description of Property | Date | Cost or Other Basis | Accum. Deprec. | Balance |
|---|---|---|---|---|---|
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45 - ABEL GARDENS | 10/29/2015 | 1,370.00 | | 72,273.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 10/29/2015 | 233.00 | | 72,506.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45 - ARTIN FINE JEWELERS | 10/29/2015 | 1,370.00 | | 73,876.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 10/29/2015 | 155.00 | | 74,031.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45 - NORTH MEETS SOUTH | 10/29/2015 | 1,370.00 | | 75,401.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 10/29/2015 | 525.00 | | 75,926.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45 - GOLDSMITH JEWELERS | 10/30/2015 | 1,370.00 | | 77,296.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 10/30/2015 | 189.00 | | 77,485.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45- THE GOLDMINE SHOPPE13036 DATED 09/23/15 | 11/01/2015 | 1,457.00 | | 78,942.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 11/01/2015 | 586.00 | | 79,528.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45- MANHATTAN HOME DATED 09/23/15 | 11/01/2015 | 1,457.00 | | 80,985.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 11/01/2015 | 665.00 | | 81,650.16 |
| Furniture Display-Leiden | BROKERAGE FEES | 11/01/2015 | 236.00 | | 81,886.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45- ENDERBY JEWELLERS DATED 09/23/15 | 11/01/2015 | 1,457.00 | | 83,343.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 11/01/2015 | 748.00 | | 84,091.16 |
| Furniture Display-Leiden | BROKERAGE FEES | 11/01/2015 | 236.00 | | 84,327.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 11/01/2015 | 410.00 | | 84,737.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45- LE'S JEWELLERY DATED 09/23/15 | 11/01/2015 | 1,457.00 | | 86,194.16 |
| Furniture Display-Leiden | BROKERAGE FEES | 11/01/2015 | 236.00 | | 86,430.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45- THE TIN ROOF DATED 09/23/15 | 11/01/2015 | 1,457.00 | | 87,887.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 11/01/2015 | 223.00 | | 88,110.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45- THE JEWELRY SHOP DATED 09/23/15 | 11/01/2015 | 1,457.00 | | 89,567.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 11/01/2015 | 271.00 | | 89,838.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45- THOMPSON'S FURNITURE DATED 09/23/15 | 11/01/2015 | 1,457.00 | | 91,295.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 11/01/2015 | 245.00 | | 91,540.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45- JEWELRY & CO DATED 09/23/15 | 11/01/2015 | 1,457.00 | | 92,997.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 11/01/2015 | 308.00 | | 93,305.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 17.75 X 43.375 AMA 11680- DATED 09/23/15 | 11/01/2015 | 3,645.00 | | 96,950.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 11/01/2015 | 567.00 | | 97,517.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45 - ELIOPULOS JEWELERS DATED 09/23/15 | 11/01/2015 | 1,457.00 | | 98,974.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 11/01/2015 | 248.00 | | 99,222.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 11/01/2015 | 246.00 | | 99,468.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45- EXQUISITE 13046 DATED 10/31/15 | 11/01/2015 | 1,370.00 | | 100,838.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 11/01/2015 | 232.00 | | 101,070.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45- HEART OF GOLD DATED 10/31/15 | 11/01/2015 | 1,370.00 | | 102,440.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 11/01/2015 | 387.00 | | 102,827.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45- JACK ARMSTRONG JEWELLERS INC. 10/31/15 | 11/01/2015 | 1,370.00 | | 104,197.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 11/18/2015 | 277.00 | | 104,474.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45 - BRAGG N MAIN SHOP | 11/18/2015 | 1,370.00 | | 105,844.16 |

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

Depreciation Schedule as of October 31, 2016

| Asset Classification (QB) | Description of Property | Date | Cost or Other Basis | Accum. Deprec. | Balance |
|---|---|---|---|---|---|
| Furniture Display-Leiden | FREIGHT CHARGES | 11/18/2015 | 596.00 | | 106,440.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45 - JBLM-LEW MAIN STORAGE | 11/18/2015 | 1,370.00 | | 107,810.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 11/18/2015 | 277.00 | | 108,087.16 |
| Furniture Display-Leiden | EJ ENDLESS JEWELRY ACRLC LOGO- CUSTOM JEWELERS | 11/18/2015 | 52.00 | | 108,139.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 11/18/2015 | 12.00 | | 108,151.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-BELL NEW MAIN STORE | 11/18/2015 | 1,370.00 | | 109,521.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 11/18/2015 | 255.00 | | 109,776.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-BLSC EXCH MAIN STORE | 11/18/2015 | 1,370.00 | | 111,146.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 11/18/2015 | 255.00 | | 111,401.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45-CARTERS JEWELLERS | 11/18/2015 | 1,370.00 | | 112,771.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 11/18/2015 | 866.00 | | 113,637.16 |
| Furniture Display-Leiden | BROKERAGE FEES | 11/18/2015 | 229.00 | | 113,866.16 |
| Furniture Display-Leiden | EJ SHWCS CAB 19.75 X 45- JBA-SAM MS | 11/18/2015 | 1,370.00 | | 115,236.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 11/18/2015 | 255.00 | | 115,491.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45 - NELLIS MAIN STORE | 11/18/2015 | 1,370.00 | | 116,861.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 11/18/2015 | 685.00 | | 117,546.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45 - HOOD NEW MAINSTORE | 11/18/2015 | 1,370.00 | | 118,916.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 11/18/2015 | 231.00 | | 119,147.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45 - GOLD EXPRESSIONS | 11/18/2015 | 1,370.00 | | 120,517.16 |
| Furniture Display-Leiden | Reclassifying F & F Offices acquired from Leiden Bill dated October 2015 | 11/30/2015 | (73,984.00) | | 46,533.16 |
| Furniture Display-Leiden | HWR CAM LOCK 3/4 DOOR-RADIANT FINE JEWELENS | 12/01/2015 | 5.00 | | 46,538.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 231.00 | | 46,769.16 |
| Furniture Display-Leiden | HWR CAM LOCK 3/4 DOOR-RADIANT FINE JEWELENS | 12/01/2015 | 5.00 | | 46,774.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 21.00 | | 46,795.16 |
| Furniture Display-Leiden | HWR CAM LOCK 3/4 DOOR-BEVERLYS JEWELERS 2 | 12/01/2015 | 5.00 | | 46,800.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 42.00 | | 46,842.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45-ARLENE FINE JEWELRY | 12/01/2015 | 1,370.00 | | 48,212.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 284.00 | | 48,496.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45-JOHN'S JEWELRY | 12/01/2015 | 208.00 | | 48,704.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45-JOYERIA | 12/01/2015 | 1,370.00 | | 50,074.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 449.00 | | 50,523.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 137.00 | | 50,660.16 |
| Furniture Display-Leiden | EJ SHWCS DSP 19.75 X 45-PROTOCOL | 12/01/2015 | 2,740.00 | | 53,400.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 353.00 | | 53,753.16 |
| Furniture Display-Leiden | EN. F4 PICKUP AND RETURN-LEIDEN CABINET | 12/01/2015 | 191.00 | | 53,944.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45-WOODLAND JEWELLERS | 12/01/2015 | 1,370.00 | | 55,314.16 |
| Furniture Display-Leiden | BROKERAGE FEES | 12/01/2015 | 229.00 | | 55,543.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 845.00 | | 56,388.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 30 - MARY FINE JEWELLERY | 12/01/2015 | 418.00 | | 56,806.16 |
| Furniture Display-Leiden | EJ SHOWCASE 17.75 X 27 | 12/01/2015 | 704.00 | | 57,510.16 |
| Furniture Display-Leiden | BROKERAGE FEES | 12/01/2015 | 208.00 | | 57,718.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 393.00 | | 58,111.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45 - THE FRAMERS GALLERY | 12/01/2015 | 1,370.00 | | 59,481.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 125.00 | | 59,606.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45 - LAWRENS | 12/01/2015 | 1,370.00 | | 60,976.16 |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

Asset Depreciation

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

Depreciation Schedule as of October 31, 2016

| Asset Classification (QB) | Description of Property | Date | Cost or Other Basis | Accum. Deprec. | Balance |
|---|---|---|---|---|---|
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 233.00 | | 61,209.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45 - TIMELESS TRADITIONS | 12/01/2015 | 1,370.00 | | 62,579.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 268.00 | | 62,847.16 |
| Furniture Display-Leiden | HWR CAM LOCK FOR 3/4 DOOR- RADIANT FINE JEWELLERS | 12/01/2015 | 10.00 | | 62,857.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 23.00 | | 62,880.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45 - KADENA | 12/01/2015 | 1,370.00 | | 64,250.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 1,860.00 | | 66,110.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45 - FORT BUCHANAN | 12/01/2015 | 1,370.00 | | 67,480.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 472.00 | | 67,952.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45 - RAMSTEIN KMCC MAIN | 12/01/2015 | 1,370.00 | | 69,322.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 1,130.00 | | 70,452.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB - THE CLASSY PEACOCK- DATED 11/30/15 | 12/01/2015 | 1,370.00 | | 71,822.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 138.00 | | 71,960.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- JEWELLERY BOUTIQUE | 12/01/2015 | 1,370.00 | | 73,330.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 412.00 | | 73,742.16 |
| Furniture Display-Leiden | BROKERAGE FEE | 12/01/2015 | 228.00 | | 73,970.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- VO JEWELLERS | 12/01/2015 | 1,370.00 | | 75,340.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 412.00 | | 75,752.16 |
| Furniture Display-Leiden | BROKERAGE FEE | 12/01/2015 | 228.00 | | 75,980.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- THE CLASSY PEACOCK | 12/01/2015 | 1,370.00 | | 77,350.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 138.00 | | 77,488.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- BIJOUTERIE # 3 | 12/01/2015 | 1,370.00 | | 78,858.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 247.00 | | 79,105.16 |
| Furniture Display-Leiden | BROKERAGE FEES | 12/01/2015 | 230.00 | | 79,335.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- BIJOUTERIE | 12/01/2015 | 1,370.00 | | 80,705.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 310.00 | | 81,015.16 |
| Furniture Display-Leiden | BROKERAGE FEES | 12/01/2015 | 230.00 | | 81,245.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- GOLD N GALLERY | 12/01/2015 | 1,370.00 | | 82,615.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 192.00 | | 82,807.16 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- SULLIVANS | 12/01/2015 | 1,370.00 | | 84,177.16 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 231.00 | | 84,408.16 |
| Furniture Display-Leiden | SCREWS - RAY JEWELERS | 12/01/2015 | 6.75 | | 84,414.91 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 10.00 | | 84,424.91 |
| Furniture Display-Leiden | HWR CAM LOCK FOR 3/4 DOOR- DANA DOW | 12/01/2015 | 15.00 | | 84,439.91 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 21.00 | | 84,460.91 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- LEMARC'S HALLMARK | 12/01/2015 | 1,370.00 | | 85,830.91 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/01/2015 | 21.00 | | 85,851.91 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB - MAGIC TRANSPORT | 12/26/2015 | 1,370.00 | | 87,221.91 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/26/2015 | 261.00 | | 87,482.91 |
| Furniture Display-Leiden | EJ SHWCS RETURN- JEWELRY DESIGNS | 12/26/2015 | 380.00 | | 87,862.91 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- ABSOLUTELY ART | 12/26/2015 | 1,370.00 | | 89,232.91 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/26/2015 | 296.00 | | 89,528.91 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- THE GENERAL STORE | 12/26/2015 | 1,370.00 | | 90,898.91 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/26/2015 | 282.00 | | 91,180.91 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- JOYERIA WEIN | 12/26/2015 | 1,370.00 | | 92,550.91 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/26/2015 | 363.00 | | 92,913.91 |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

**Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR**

Depreciation Schedule as of October 31, 2016

| Asset Classification (QB) | Description of Property | Date | Cost or Other Basis | Accum. Deprec. | Balance |
|---|---|---|---|---|---|
| Furniture Display-Leiden | Reversing GJ-11- 203 entered to Inventory POS in error Re- entering Transactions that were reversed from Furn Display- | 12/30/2015 | 73,984.00 | | 166,897.91 |
| Furniture Display-Leiden | Leiden | 12/30/2015 | 882,766.08 | | 1,049,663.99 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45- SPLURGE OF RALEIGH | 12/31/2015 | 1,370.00 | | 1,051,033.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 12/31/2015 | 276.00 | | 1,051,309.99 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45 · HERMAN HISS & CO. | 01/28/2016 | 1,370.00 | | 1,052,679.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 01/28/2016 | 270.00 | | 1,052,949.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 01/28/2016 | 229.00 | | 1,053,178.99 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45 · DRAMA QUEEN | 01/28/2016 | 1,370.00 | | 1,054,548.99 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75 X 45 · MORLYN'S | 01/31/2016 | 1,370.00 | | 1,055,918.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 01/31/2016 | 279.00 | | 1,056,197.99 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB 19.75x45- DIAMONDS BY DIANNE | 02/23/2016 | 1,370.00 | | 1,057,567.99 |
| Furniture Display-Leiden | FREIGHT | 02/23/2016 | 172.00 | | 1,057,739.99 |
| Furniture Display-Leiden | EJ SHOWCASE CAB 19.75 X 45- SUPER CUTE | 02/29/2016 | 1,370.00 | | 1,059,109.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 02/29/2016 | 165.00 | | 1,059,274.99 |
| Furniture Display-Leiden | EJ SHOWCASE CAB 19.75 X 45- ALLY OOPS | 02/29/2016 | 1,370.00 | | 1,060,644.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 02/29/2016 | 165.00 | | 1,060,809.99 |
| Furniture Display-Leiden | EJ SHOWCASE CAB 19.75 X 45- CHATEAU CHRISTINE | 02/29/2016 | 1,370.00 | | 1,062,179.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 02/29/2016 | 225.00 | | 1,062,404.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 03/01/2016 | 165.00 | | 1,062,569.99 |
| Furniture Display-Leiden | EJ SHOWCASE CAB 19.75 X 45- HOOD NEW MAIN STORE- INV DATED 02/29/16 | 03/01/2016 | 1,370.00 | | 1,063,939.99 |
| Furniture Display-Leiden | HWR CAM LOCK 3/4 DOOR | 03/29/2016 | 5.00 | | 1,063,944.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 03/29/2016 | 497.00 | | 1,064,441.99 |
| Furniture Display-Leiden | EJ SHOWCASE CAB 19.75 X 45- IRRESISTIBLE CAROLINA | 03/29/2016 | 1,500.00 | | 1,065,941.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 03/29/2016 | 455.00 | | 1,066,396.99 |
| Furniture Display-Leiden | EJ SHOWCASE CAB 19.75 X 30- ALBERTO & CO | 03/29/2016 | 1,122.00 | | 1,067,518.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 03/29/2016 | 845.00 | | 1,068,363.99 |
| Furniture Display-Leiden | EJ SHOWCASE CAB 19.75 X 45- CURACAO | 03/29/2016 | 4,110.00 | | 1,072,473.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 03/29/2016 | 22.00 | | 1,072,495.99 |
| Furniture Display-Leiden | EJ SHWCS  19.75 X 45- SPLURGE OF RALEIGH-INV DATED 02.29.16 | 04/01/2016 | 1,370.00 | | 1,073,865.99 |
| Furniture Display-Leiden | EJ SHWCS  19.75 X 45- MAKE MINE COUNTRY-INV DATED 03.31.16 | 04/01/2016 | 1,370.00 | | 1,075,235.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 04/01/2016 | 167.00 | | 1,075,402.99 |
| Furniture Display-Leiden | FREIGHT CHARGES- LAMINA JEWELERS- DATED 03.31.16 | 04/01/2016 | 17.00 | | 1,075,419.99 |
| Furniture Display-Leiden | EJ SHWCS DSP 19.75 X 45 JEWELRY HUT- INV DATED 03.31.16 | 04/01/2016 | 1,370.00 | | 1,076,789.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 04/01/2016 | 326.00 | | 1,077,115.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 04/01/2016 | 416.00 | | 1,077,531.99 |
| Furniture Display-Leiden | HWR GLASS DOOR CYLINDER LOCK- JOSEPH HANNOUSH FAMILY | 04/26/2016 | 12.00 | | 1,077,543.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 04/26/2016 | 582.00 | | 1,078,125.99 |
| Furniture Display-Leiden | MISC PACKING CHARGE | 04/26/2016 | 120.00 | | 1,078,245.99 |
| Furniture Display-Leiden | EJ SHWCS-ITALICS | 04/26/2016 | 2,362.00 | | 1,080,607.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 04/26/2016 | 11.00 | | 1,080,618.99 |
| Furniture Display-Leiden | BROKERAGE FEES | 05/01/2016 | 244.00 | | 1,080,862.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 05/01/2016 | 524.00 | | 1,081,386.99 |

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

Depreciation Schedule as of October 31, 2016

| Asset Classification (QB) | Description of Property | Date | Cost or Other Basis | Accum. Deprec. | Balance |
|---|---|---|---|---|---|
| Furniture Display-Leiden | EJ SHOWCASE CAB-SWEET OCCASIONS | 05/01/2016 | 1,370.00 | | 1,082,756.99 |
| Furniture Display-Leiden | EJ SHOWCASE CAB-JEAN FRANCOIS COURCHESNE | 05/31/2016 | 2,740.00 | | 1,085,496.99 |
| Furniture Display-Leiden | EJ SHOWCASE CAB-TOUCH OF CLASS JEWELRY | 05/31/2016 | 1,460.00 | | 1,086,956.99 |
| Furniture Display-Leiden | EJ SHWCS-ROJO'S COLLECTION | 05/31/2016 | 3,082.00 | | 1,090,038.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 05/31/2016 | 419.00 | | 1,090,457.99 |
| Furniture Display-Leiden | BROKERAGE FEES | 05/31/2016 | 353.00 | | 1,090,810.99 |
| Furniture Display-Leiden | FREIGHT CHARGES | 06/01/2016 | 2,950.00 | | 1,093,760.99 |
| Furniture Display-Leiden | EJ SHOWCASE CAB-LITTLE'S JEWELERS-CORINTH 2 | 06/01/2016 | 6,349.00 | | 1,100,109.99 |
| Furniture Display-Leiden | EJ SHOWCASE CAB-JCK MARSHALLING YARD | 06/01/2016 | 13,700.00 | | 1,113,809.99 |
| Furniture Display-Leiden | RIBBON/TRANSFORMER/LOGO-AVALON PARK | 07/01/2016 | 134.00 | | 1,113,943.99 |
| Furniture Display-Leiden | LOGO-DETAILS | 07/01/2016 | 85.00 | | 1,114,028.99 |
| Furniture Display-Leiden | RIBBON-THE COLLECTION ART-DATED 06/22/16 | 07/01/2016 | 69.00 | | 1,114,097.99 |
| Furniture Display-Leiden | LOGO-MY SECRET GARDEN-DATED 06/22/16 | 07/01/2016 | 88.00 | | 1,114,185.99 |
| Furniture Display-Leiden | EJ SHOW- RADIANT FINE | 07/19/2016 | 1,370.00 | | 1,115,555.99 |
| Furniture Display-Leiden | BROKERAGE FEES | 07/19/2016 | 246.00 | | 1,115,801.99 |
| Furniture Display-Leiden | FREIGHT | 07/19/2016 | 278.00 | | 1,116,079.99 |
| Furniture Display-Leiden | LOGO- ST VINCENT | 07/19/2016 | 86.00 | | 1,116,165.99 |
| Furniture Display-Leiden | To correct discrepancy for incorrect overdue balance shown in balance sheet as July 2016 | 07/31/2016 | (21,787.00) | | 1,094,378.99 |
| Furniture Display-Leiden | Wire Fee Reimbursement to Vendor | 07/31/2016 | 24.00 | | 1,094,402.99 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB-CURACAO | 09/13/2016 | 1,701.00 | | 1,096,103.99 |
| Furniture Display-Leiden | EJ SHWCS DSP CAB-CURACAO | 09/13/2016 | 1,722.00 | | 1,097,825.99 |
| Furniture Display-Leiden | SHIPMENT AND RETURN FREIGHT CHARGES | 09/14/2016 | 316.00 | | 1,098,141.99 |
| Furniture Display-Leiden | FREIGHT- ANDERSON APPAREL & SHOES | 10/25/2016 | 50.00 | | 1,098,191.99 |
| Furniture Display-Leiden | FREIGHT | 10/25/2016 | 231.00 | | 1,098,422.99 |
| Furniture Display-Leiden | EJ SHWCS 19.75 X 45-BIJOUTERIE SIMARD | 10/25/2016 | 1,370.00 | | 1,099,792.99 |
| Furniture Display-Leiden | FREIGHT | 10/25/2016 | 391.00 | | 1,100,183.99 |
| Furniture Display-Leiden | EJ SHWCS 19.75 X 45-CHICKEN COOP | 10/25/2016 | 1,370.00 | | 1,101,553.99 |
| Furniture Display-Leiden | AGREED BALANCE PER ULRIK OF $90,000.00- FROM THE INVENTORY BALANCE OF $135K | 10/31/2016 | 55,436.00 | | 1,156,989.99 |
| Furniture Display-Leiden | BROKERAGE FEE- BIJOUTERIE SIMARD | 11/05/2016 | 240.00 | | 1,157,229.99 |
| Furniture Display-Leiden | EJ SHWCS 19.75 X 45- INTL DIAMOND CENTER | 11/22/2016 | 1,601.00 | | 1,158,830.99 |
| Furniture Display-Leiden | EJ SHWCS 19.75 X 45- DIAMOND BROS JEWELERS | 11/22/2016 | 1,672.00 | | 1,160,502.99 |
| Furniture Display-Coigoo | EN-F1 75 pcs. Tower 62,628.75 | 10/10/2014 | 81,417.38 | | 1,241,920.37 |
| Furniture Display-Coigoo | EN-F1 75 pcs handling 6,000 | 10/10/2014 | 7,800.00 | | 1,249,720.37 |
| Furniture Display-Coigoo | Middle Room Counter 205 pcs. 273,615.55 | 10/10/2014 | 355,700.21 | | 1,605,420.58 |
| Furniture Display-Coigoo | Middle room counter 4 pcs ENF9 | 11/17/2014 | 12,681.60 | | 1,618,102.18 |
| Furniture Display-Coigoo | Middle room counter 15 pcs ENF8 | 11/17/2014 | 46,116.00 | | 1,664,218.18 |
| Furniture Display-Coigoo | Middle room counter 3 pcs ENF6 | 11/17/2014 | 5,580.00 | | 1,669,798.18 |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

Asset Depreciation

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

Depreciation Schedule as of October 31, 2016

| Asset Classification (QB) | Description of Property | Date | Cost or Other Basis | Accum. Deprec. | Balance |
|---|---|---|---|---|---|
| Furniture Display-Coigoo | Middle room counter 3 pcs ENF4 | 11/17/2014 | 5,220.00 | | 1,675,018.18 |
| Furniture Display-Coigoo | Middle room counter 439 pcs ENF3 | 11/17/2014 | 622,677.60 | | 2,297,695.78 |
| Furniture Display-Coigoo | Middle room counter 35 pcs ENF2 | 11/17/2014 | 32,760.00 | | 2,330,455.78 |
| Furniture Display-Coigoo | Showcase on wheels 162 pcs. & handling ENF1 | 11/17/2014 | 189,355.32 | | 2,519,811.10 |
| Furniture Display-Coigoo | Shop in shops-cost estimation | 11/17/2014 | 105,460.00 | | 2,625,271.10 |
| Furniture Display-Coigoo | Reverse furniture not rec'd | 06/25/2015 | (681,853.39) | | 1,943,417.71 |
| Furniture Display-Coigoo | Coigoo Payment due from agreement | 06/25/2015 | 37,677.92 | | 1,981,095.63 |
| Furniture Display-Coigoo | $70k | 07/31/2015 | 70,000.00 | | 2,051,095.63 |
| Furniture Display-Coigoo | | 09/30/2015 | (890,592.64) | | 1,160,502.99 |
| Furniture Display-Coigoo | Adjusting Amt for Cooigoo Furniture Display | 12/30/2015 | (37,677.92) | | 1,122,825.07 |
| Furniture Display-Coigoo | Adjusting Entries for Furniture Display - Cooigoo | 12/30/2015 | 890,592.64 | | 2,013,417.71 |
| Furniture Display-Coigoo | Loss on Furniture Display-Cooigoo as at Dec 31 2015 | 12/31/2015 | (203,493.00) | | 1,809,924.71 |
| Furniture Display-Coigoo | Reversing Closed Accounts GJ 12-014 | 12/31/2015 | 203,493.00 | | 2,013,417.71 |
| Furniture Display-Coigoo | Correcting 2015 Accounting Entries | 12/31/2015 | 353,192.84 | | 2,366,610.55 |
| Laptops | Laptop | 04/24/2015 | 1,319.02 | | 2,367,929.57 |
| Laptops | Natalie's Laptop | 10/05/2016 | 609.99 | | 2,368,539.56 |
| Monitors | | 10/28/2014 | 2,627.74 | | 2,371,167.30 |
| Monitors | 21.5" iMac | 12/20/2014 | 1,432.06 | | 2,372,599.36 |
| Printers | Toshiba 455SE Printer | 07/14/2015 | 3,500.00 | | 2,376,099.36 |
| CPU | 1 Dell Inspiron i3647-2309BK | 01/17/2015 | 392.19 | | 2,376,491.55 |
| CPU | 2 Dell Inspiron i3647-2309BK | 01/17/2015 | 784.38 | | 2,377,275.93 |
| CPU | 2 Dell Inspiron i3647-2309BK | 01/18/2015 | 784.38 | | 2,378,060.31 |
| CPU | 27 inch iMac - Marketing | 03/06/2015 | 2,330.94 | | 2,380,391.25 |
| CPU | Lenovo Laptop - Inge | 03/16/2015 | 1,659.00 | | 2,382,050.25 |
| CPU | Computer/Key Pad | 03/27/2015 | 1,129.98 | | 2,383,180.23 |
| CPU | return and refund of Inge's laptop | 04/10/2015 | (1,659.00) | | 2,381,521.23 |
| Tablets | Lenovo Docking Station | 07/31/2015 | 310.00 | | 2,381,831.23 |
| Tablets | Lenovo Thinkpad for Matt Carlozzi-amazon | 07/31/2015 | 1,399.00 | | 2,383,230.23 |
| Servers | Amazon Mketplace -HP Procurve 1410-16G Switch | 06/30/2015 | 573.44 | | 2,383,803.67 |
| Servers | Amazon.com- HP Procurve 1410-8G Gigabi | 06/30/2015 | 202.56 | | 2,384,006.23 |
| Servers | Amazon.com-HP Procurve 1410-8G Gigabi | 06/30/2015 | 472.64 | | 2,384,478.87 |
| Servers | Amazon Mktplace- D-link air premier | 06/30/2015 | 237.88 | | 2,384,716.75 |
| Servers | Amazon mktplace- HP Procurve 1910-24G-PoE | 06/30/2015 | 583.00 | | 2,385,299.75 |
| Servers | Amazon Marketplace-HP JE009A# ABA V1910-48G GI | 06/30/2015 | 519.40 | | 2,385,819.15 |
| Accumulated Depreciation - Furniture & Computer | Oct-Dec Estimated Depreciation | 12/31/2014 | | (11,518.47) | 2,374,300.68 |
| Accumulated Depreciation - Furniture | Jan Furniture Accumulated Depreciation | 01/31/2015 | | (9,962.83) | 2,364,337.85 |
| Accumulated Depreciation - Computer | Jan Computer Accumulated Depreciation | 01/31/2015 | | (250.86) | 2,364,086.99 |
| Accumulated Depreciation - Furniture | Feb Furniture Depreciation | 02/28/2015 | | (12,878.49) | 2,351,208.50 |
| Accumulated Depreciation - Computer | Feb Computer Depreciation | 02/28/2015 | | (250.86) | 2,350,957.64 |
| Accumulated Depreciation - Furniture & Computer | March Depreciation | 03/31/2015 | | (20,608.90) | 2,330,348.74 |
| Accumulated Depreciation - Furniture & Computer | Apr Depreciation | 04/30/2015 | | (27,078.99) | 2,303,269.75 |
| Accumulated Depreciation - Furniture & Computer | May Depreciation Expense | 05/31/2015 | | (24,353.55) | 2,278,916.20 |
| Accumulated Depreciation - Furniture & Computer | June 2015 Depreciation | 06/30/2015 | | (28,939.61) | 2,249,976.59 |
| Accumulated Depreciation - Furniture & Computer | July Accum Depreciation | 07/31/2015 | | (29,331.14) | 2,220,645.45 |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

**Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR**

Depreciation Schedule as of October 31, 2016

| Asset Classification (QB) | Description of Property | Date | Cost or Other Basis | Accum. Deprec. | Balance |
|---|---|---|---|---|---|
| Accumulated Depreciation - Furniture & Computer | August Accum Depreciation | 08/31/2015 | | (29,438.26) | 2,191,207.19 |
| Accumulated Depreciation - Furniture & Computer | | 09/30/2015 | | (27,848.46) | 2,163,358.73 |
| Accumulated Depreciation - Furniture & Computer | August Accum Depreciation | 10/26/2015 | | (29,438.26) | 2,133,920.47 |
| Accumulated Depreciation - Furniture & Computer | August Accum Depreciation | 10/26/2015 | | (29,438.26) | 2,104,482.21 |
| Accumulated Depreciation - Furniture & Computer | SJ 104 Monthly Depr Entry | 10/31/2015 | | (3,154.78) | 2,101,327.43 |
| Accumulated Depreciation - Furniture & Computer | November Depreciation | 11/30/2015 | | (27,297.33) | 2,074,030.10 |
| Accumulated Depreciation - Furniture & Computer | Correcting  Accumulated Depreciation Jan - Dec 2015  See Depr Schedule 2015 | 12/31/2015 | | (7,910.00) | 2,066,120.10 |
| Accumulated Depreciation - Furniture & Computer | Adjusting Accumulated Depreciation Jan - Dec 2015  See Depr Schedule 2015 | 12/31/2015 | | 3,952.00 | 2,070,072.10 |
| Accumulated Depreciation - Furniture | Loss on Furniture Display- Cooigoo as at Dec 31 2015 | 12/31/2015 | | 63,591.00 | 2,133,663.10 |
| Accumulated Depreciation - Furniture & Computer | Reversing Closed Accounts GJ 12-014 | 12/31/2015 | | (63,591.00) | 2,070,072.10 |
| Accumulated Depreciation - Furniture & Computer | Adjustment Depreciation Expenses for  December 2015 totaling $306, 840 | 12/31/2015 | | (6,569.42) | 2,063,502.68 |
| Accumulated Depreciation - Furniture | Adjusted Depreciation Expenses for Leiden Display Furniture 12 31 15 | 12/31/2015 | | (38,559.00) | 2,024,943.68 |
| Accumulated Depreciation - Furniture | Additional Depreciation - Cooigoo for 2015 | 12/31/2015 | | (98,671.00) | 1,926,272.68 |
| Accumulated Depreciation - Furniture & Computer | Depreciation Expense charges 2016 | 01/31/2016 | | (47,979.00) | 1,878,293.68 |
| Accumulated Depreciation - Furniture & Computer | Accumulated Depreciation 2016 | 02/29/2016 | | (48,109.00) | 1,830,184.68 |
| Accumulated Depreciation - Furniture & Computer | Depreciation Charges for March 2015 | 03/31/2016 | | (48,319.00) | 1,781,865.68 |
| Accumulated Depreciation - Furniture & Computer | Being Accumulated Depreciation for April 2016 | 04/30/2016 | | (48,488.00) | 1,733,377.68 |
| Accumulated Depreciation - Furniture & Computer | Being accumulated depreciation for May 2016 | 05/31/2016 | | (48,700.00) | 1,684,677.68 |
| Accumulated Depreciation - Furniture & Computer | Being Accumulated Depreciation for June 2016 | 06/30/2016 | | (49,373.00) | 1,635,304.68 |
| Accumulated Depreciation - Furniture & Computer | Depreciation charged for July 2016 | 07/31/2016 | | (48,669.00) | 1,586,635.68 |
| Accumulated Depreciation - Furniture & Computer | Being Depreciation Charged for August 2016 | 08/31/2016 | | (48,669.00) | 1,537,966.68 |
| Accumulated Depreciation - Furniture & Computer | Being Depreciation Expenses for September 2016 | 09/30/2016 | | (48,747.00) | 1,489,219.68 |
| Accumulated Depreciation - Furniture & Computer | Being Accumulated Depreciation for October 2016 | 10/31/2016 | | (49,998.00) | 1,439,221.68 |
| **Total** | | | $2,385,819.15 | $ (946,597.47) | $   1,439,221.68 |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

GlassRatner Advisory & Capital Group LLC

**Fill in this information to identify the case:**

Debtor name     **Endless Jewelry North and South America, LLC**

United States Bankruptcy Court for the:     SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **16-26113**

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**12/15**

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

■ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Fill in this information to identify the case:**

Debtor name       **Endless Jewelry North and South America, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **16-26113**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.   **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2.   **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**Broward County Revenue Collector**<br>**115 S. Andrews Avenue**<br>**Fort Lauderdale, FL 33301** | **Unknown** | **$0.00** |

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.2** | Priority creditor's name and mailing address<br>**Florida Department of Revenue**<br>**POB 6668**<br>**Tallahassee, FL 32314-6668** | **$4,457.05** | **$0.00** |

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Informational Purposes**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          35256          Best Case Bankruptcy

| Debtor | **Endless Jewelry North and South America, LLC** | Case number (if known) | **16-26113** |
| --- | --- | --- | --- |
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **$0.00** |
| --- | --- | --- | --- | --- |

**2.3**  Priority creditor's name and mailing address

**Internal Revenue Service**
**POB 7346**
**Philadelphia, PA 19101**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim:<br>**For Informational Purposes** |
| --- | --- |

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.4**  Priority creditor's name and mailing address

**Office of Attorney General**
**State of Florida**
**The Capital PL-01**
**Tallahassee, FL 32399-1050**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Unknown**   **$0.00**

Date or dates debt was incurred

Basis for the claim:
**For Informational Purposes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.5**  Priority creditor's name and mailing address

**SEC Headquarters**
**100 F Street, NE**
**Washington, DC 20549**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Unknown**   **$0.00**

Date or dates debt was incurred

Basis for the claim:
**For Informational Purposes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.6**  Priority creditor's name and mailing address

**Securities and Exchange**
**Commission**
**801 Brickell Ave., Suite 1800**
**Miami, FL 33131**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Unknown**   **$0.00**

Date or dates debt was incurred

Basis for the claim:
**For Informational Purposes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

| Debtor | **Endless Jewelry North and South America, LLC** | Case number (if known) | **16-26113** |
|---|---|---|---|
| | Name | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|

**2.7**

Priority creditor's name and mailing address
**United States Attorney General's Office**
**US Department of Justice**
**950 Pennsylvania Ave**
**Washington, DC 20530-0001**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Unknown**   **$0.00**

Date or dates debt was incurred

Basis for the claim:
**For Informational Purposes**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

**2.8**

Priority creditor's name and mailing address
**US Attorney Southern District of Florida**
**500 South Australian Avenue**
**Suite 400**
**West Palm Beach, FL 33401**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Unknown**   **$0.00**

Date or dates debt was incurred

Basis for the claim:
**For Informational Purposes**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

**3.1**

Nonpriority creditor's name and mailing address
**Abundantly More- Rock Mount**
**3623 Sunset Ave**
**Rocky Mount, NC 27804**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**$20.00**

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.2**

Nonpriority creditor's name and mailing address
**Adrienne Cox**
**5788 Willow lane**
**Mason, OH 45040**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**$7.50**

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Accounts payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.3**

Nonpriority creditor's name and mailing address
**ADT Security Services**
**POB 371878**
**Pittsburgh, PA 15250-7878**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**$120.96**

Date(s) debt was incurred _

Last 4 digits of account number  **6994**

Basis for the claim:  **Alarm monitoring**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Endless Jewelry North and South America, LLC** | Case number (if known) | 16-26113 |
|---|---|---|---|
| | Name | | |

---

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$160,257.04** |
|---|---|---|---|

**Al Finans**
**Edithsvej 2A, BOX 352, DK 2600**
**Glostrup, Benmark**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  __Vendor__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$62.99** |
|---|---|---|---|

**Alena Kirby**
**3200 Route Harwood, Suite 201**
**Vaudreuil-Dorian, Quebec City**
**Canada J7V8P2**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  __Accounts Receivable Credit Balance__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,813.40** |
|---|---|---|---|

**American Express**
**Global Merchant Services**
**POB 299051**
**Fort Lauderdale, FL 33329-9051**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  __Merchant account__

**Last 4 digits of account number**  __7835__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**American Express**
**Global Merchant Account**
**POB 299051**
**Fort Lauderdale, FL 33329-9051**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  __Merchant Account__

**Last 4 digits of account number**  __3193__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$30.00** |
|---|---|---|---|

**Andrew Z Diamonds & Fine Jlry**
**3655 West Anthem Way**
**Ste C-131**
**Anthem, AZ 85086**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  __Accounts Receivable Credit Balance__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$60,000.00** |
|---|---|---|---|

**Art Guild, Inc**
**300 Wolf Drive**
**West Deptford, NJ 08086**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  __Settlement Agreement__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$688.00** |
|---|---|---|---|

**Artful Eye**
**124 S. Montezuma Street**
**Prescott, AZ 86303**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  __Accounts Receivable Credit Balance__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Endless Jewelry North and South America, LLC** | Case number *(if known)* | **16-26113** |
|---|---|---|---|
| | Name | | |

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $89.00 |
|---|---|---|---|

**Artin Fine Jewelers**
**95 Washington Street**
**Suite 506**
**Canton, MA 02021**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $261.00 |
|---|---|---|---|

**Auto Premium Assistance Co**
**POB 83827**
**Baton Rouge, LA 70884**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Auto insurance**

Last 4 digits of account number  **1819**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $19.00 |
|---|---|---|---|

**Baggett's Jewelry**
**1351 Sunset Avenue**
**Ste F**
**Clinton, NC 28328**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $272.00 |
|---|---|---|---|

**Bank of America**
**POB 15855**
**Wilmington, DE 19850**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Safe Deposit Box**

Last 4 digits of account number  **1360**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8.00 |
|---|---|---|---|

**Bateman Jewellers**
**234 2nd Ave South**
**Saskatoon, SK S7K 1K9, Canada**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7.00 |
|---|---|---|---|

**Belle Jewelers- Egg Harbor**
**501 Zion Rd**
**Ste 3**
**Egg Harbor Township, NJ 08234**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,278.00 |
|---|---|---|---|

**Belonging Bill/ShipTo**
**950 Greentree Road Suite 200**
**Pittsburgh, PA 15220**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor  **Endless Jewelry North and South America, LLC**          Case number (if known)   **16-26113**
_____
Name

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $747.15 |
|---|---|---|---|

**Belu Corp**
**4520 Lake Drive**
**Virginia Beach, VA 23455**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Accounts payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $100.00 |
|---|---|---|---|

**Bere' Jewelers**
**4421 Bayou Blvd**
**Pensacola, FL 32504**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,473.63 |
|---|---|---|---|

**Berkowitz Pollack Brant**
**Attn: Julia Casal**
**200 South Biscayne Blvd, 6th Floor**
**Miami, FL 33131**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Vendor**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $312.36 |
|---|---|---|---|

**Beverly Eskridge**
**4717 Hallford Way NE**
**Marietta, GA 30066**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Accounts payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $23.00 |
|---|---|---|---|

**Beverly's Jewelers 2**
**3600 W. Commercial Blvd.**
**Fort Lauderdale, FL 33309**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.01 |
|---|---|---|---|

**Bijouterie Ormstown**
**4 Rue Bridge**
**Ormstown, QC J0S 1K0, Canada**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $36.00 |
|---|---|---|---|

**Bijouterie Taras**
**977 Rue Sainte-Catherine O**
**Montreal, QC H3B 4W3 Canada**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Endless Jewelry North and South America, LLC** | Case number (if known) | **16-26113** |
|---|---|---|---|
| | Name | | |

---

**3.25** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,844.50**

**Bonnie Dooley**
**7220 Walnut Creek Dr.**
**West Chester, OH 45069**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Vendor__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.26** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$34.00**

**Borsheims Boutique Bill/Ship**
**120 Regency parkway**
**Omaha, NE 68114**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Accounts Receivable Credit Balance__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.27** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$16.00**

**Brockhaus Jewelry**
**2107 West Main**
**Norman, OK 73069**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Accounts Receivable Credit Balance__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.28** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,886.00**

**Busy Bee Jewelers**
**5050 Sunrise Hwy**
**Massapequa Park, NY 11762**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Accounts Receivable Credit Balance__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.29** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$41.49**

**Carats**
**260 LINCOLN CENTER**
**Stockton, CA 95207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Accounts Receivable Credit Balance__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.30** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$16.55**

**Carol Thompson**
**11004 Sedgemoor Lane**
**Charlotte, NC 28277**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Accounts payable__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.31** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$7,505.33**

**Cartwright Jewelers**
**639 6th Street**
**New Westminister**
**British Columbia V3L3C1**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Accounts Receivable Credit Balance__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Endless Jewelry North and South America, LLC** | Case number (if known) | **16-26113** |
|---|---|---|---|
| | Name | | |

---

**3.32** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,786.00**

**Cathy Cook Jewelers**
**101 Main Street**
**Vidor, TX 77662**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.33** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$21.00**

**Charlotte Lawson**
**100 Raeburn Avenue**
**Rochester, NY 14619**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Accounts payable**

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.34** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$188.00**

**Cindi's Diamond Gallery**
**40 Central Street**
**Foxboro, MA 02035**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.35** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$294.91**

**Comcast**
**POB 530098**
**Atlanta, GA 30353-0098**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Accounts payable**

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.36** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$905.99**

**Comcast Business**
**POB 37601**
**Philadelphia, PA 19101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **2901**

Basis for the claim:  **Accounts payable**

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.37** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$16,308.50**

**Commercial Printers, Inc.**
**6600 NW 15th Ave**
**Fort Lauderdale, FL 33309**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Vendor**

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.38** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$166.26**

**CopierSource International Inc**
**4105 SW 34th Street**
**Suite A**
**Orlando, FL 32811**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Accounts payable**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| Debtor | **Endless Jewelry North and South America, LLC** | Case number (if known) | **16-26113** |
|---|---|---|---|
| | Name | | |

---

| 3.39 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$154.00** |
|---|---|---|---|

**Coventry Corners-Pottstown**
**Coventry Mall**
**351 W Schuylkill RD Suite B10**
**Pottstown, PA 19465**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$165.00** |
|---|---|---|---|

**Crawford's Jewelers**
**172 West Cherry Street**
**Jesup, GA 31545**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$437.50** |
|---|---|---|---|

**Crescent Jewelers**
**1514 Alexander Street #108**
**Plant City, FL 33563**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$80.00** |
|---|---|---|---|

**Crider Jewelers**
**4424 Milan Road**
**Sandusky, OH 44870**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$285.00** |
|---|---|---|---|

**D & D Jewelers**
**303 West State Street**
**Sycamore, IL 60178**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$105.00** |
|---|---|---|---|

**D's Gifts**
**169 Terrace St**
**Haworth, NJ 07641**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.45 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$164.00** |
|---|---|---|---|

**Dahlkemper's Jlry Connection**
**6845 Peach Street**
**Erie, PA 16509**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Endless Jewelry North and South America, LLC** | Case number *(if known)* | **16-26113** |
|---|---|---|---|
| | Name | | |

---

**3.46** | Nonpriority creditor's name and mailing address
**Daoud's Fine Jewelry**
2473 E. Sunrise Blvd.
Fort Lauderdale, FL 33304

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Accounts Receivable Credit Balance__

Is the claim subject to offset? ■ No ☐ Yes

$1,169.00

---

**3.47** | Nonpriority creditor's name and mailing address
**De Lage Landen Financial Services Inc**
POB 41602
Philadelphia, PA 19101-1602

Date(s) debt was incurred _
Last 4 digits of account number _ 2269

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Financial leasing__

Is the claim subject to offset? ■ No ☐ Yes

$221.67

---

**3.48** | Nonpriority creditor's name and mailing address
**Debbie's Day Spa & Salon**
403 Anastasia Blvd
Saint Augustine, FL 32080

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Accounts Receivable Credit Balance__

Is the claim subject to offset? ■ No ☐ Yes

$25.00

---

**3.49** | Nonpriority creditor's name and mailing address
**Debra Minnis**
6164 Glenview Drive
Newburgh, IN 47630

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Accounts payable__

Is the claim subject to offset? ■ No ☐ Yes

$17.50

---

**3.50** | Nonpriority creditor's name and mailing address
**Dempsey's Jewelers**
3018 Peoples Street
Suite 100
JohnsonCity, TN 37604

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Accounts Receivable Credit Balance__

Is the claim subject to offset? ■ No ☐ Yes

$6,263.00

---

**3.51** | Nonpriority creditor's name and mailing address
**Denise Henshaw**
5617 Elderberry Rd
Noblesville, IN 46062

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Accounts payable__

Is the claim subject to offset? ■ No ☐ Yes

$19.14

---

**3.52** | Nonpriority creditor's name and mailing address
**Deville Fine Jewelry**
5700 Woodway #250
Houston, TX 77057

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Accounts Receivable Credit Balance__

Is the claim subject to offset? ■ No ☐ Yes

$95.80

---

| Debtor | **Endless Jewelry North and South America, LLC** | Case number (if known) | **16-26113** |
|---|---|---|---|
| | Name | | |

---

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$13.00** |
|---|---|---|---|

**Diamond Center of Murphy**
560 Hwy 64 West
Murphy, NC 28906

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.54 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,241.15** |
|---|---|---|---|

**Dowell Insurance Angency, Inc.**
17-17 Route 208 North
Fair Lawn, NJ 07410

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** Vendor

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.55 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$40.00** |
|---|---|---|---|

**Dunkin's Diamonds Bill/Ship TO**
897 Hebron Road
Suite 103
Heath, OH 43056

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,500.00** |
|---|---|---|---|

**Duns & Bradstreet**
POB 75434
Chicago, IL 60675

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** Vendor

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,892.30** |
|---|---|---|---|

**East Towne Jewelers**
1515 West Mequon Road
Mequon
Mequon, WI 53092

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$219.00** |
|---|---|---|---|

**Eastport Little Secret**
495 Main St
Eastport, NY 11941

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$25,500.00** |
|---|---|---|---|

**EJ Fulfillment, LLC**
95 Karago Ave, Suite 2 and 3
Youngstown, OH 44512

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** Vendor

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Endless Jewelry North and South America, LLC** | Case number (if known) | **16-26113** |
|---|---|---|---|
| | Name | | |

| 3.60 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$143,034.70** |
|---|---|---|---|

**Endless International GmbH**
**Kaistrasse 2**
**Dusseldorf DE-40221**
**Germany**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Vendor__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.61 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$13,489.00** |
|---|---|---|---|

**Endless Unsolved Returns USD**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Accounts Receivable Credit Balance__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.62 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$16.00** |
|---|---|---|---|

**Ex Cetera Bill To**
**224 Red Hawk Way**
**Dallas, GA 30132**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Accounts Receivable Credit Balance__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.63 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$73.00** |
|---|---|---|---|

**Fadens Jewelers**
**1252 Township Line Road**
**Drexel Hill, PA 19026**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Accounts Receivable Credit Balance__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.64 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$49.00** |
|---|---|---|---|

**Falkenbergs**
**6 East Main Street**
**Walla Walla, WA 99362**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Accounts Receivable Credit Balance__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.65 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$170.40** |
|---|---|---|---|

**Fanedos Jewelry**
**100 Hawley Lane**
**Suite #17**
**Trumbull, CT 06611**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Accounts Receivable Credit Balance__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.66 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,119.18** |
|---|---|---|---|

**Fast Printz**
**991 E. Oakland Blvd**
**Oakland Park, FL 33334**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Vendor__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Endless Jewelry North and South America, LLC** | Case number *(if known)* | **16-26113** |
|---|---|---|---|
| | Name | | |

---

**3.67** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$32.00**

**Federal Express**
**POB 660481**
**Dallas, TX 75266**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.68** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$13.00**

**Fishtown Jewelers**
**1617 Frankford Avenue**
**Philadelphia, PA 19125**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.69** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7.00**

**Forbes Jewelers**
**1154 East Caswell Street**
**Wadesboro, NC 28170**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.70** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$647.00**

**Frick & Frack**
**1470 Route 23 North**
**Wayne, NJ 07470**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.71** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$105.00**

**G & T Reicherts**
**1809 Broadway**
**Scottsbluff, NE 69361**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.72** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$23.00**

**Gem Jewelers Bill To**
**P.O. Box 1385 A**
**Ada, OK 74821**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.73** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$891.32**

**Gene Lambert**
**16057 Tampa Palms Blvd**
**#196**
**Tampa, FL 33647**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Endless Jewelry North and South America, LLC** | | Case number (if known) | **16-26113** |
|---|---|---|---|---|

Name

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $31.00 |
|---|---|---|---|

**Gifted Hands Bill To**
**1502 BrimField Drive**
**Sewickley, PA 15143**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $280,125.93 |
|---|---|---|---|

**Giftology HQ Bill To**
**1655 Boston Road**
**Unit B7**
**Springfield, MA 01129**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $67.58 |
|---|---|---|---|

**Glitz Jewellery Boutique**
**2396 Major Mackenzie Drive W**
**Vaughan, ON L6A 4Y1, Canada**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,000.00 |
|---|---|---|---|

**Gray Kirk/VanSant Advertising, Inc.**
**1500 Whetstone Way, 4th Floor**
**Baltimore, MD 21230**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $595.00 |
|---|---|---|---|

**Greater Fort Lauderdale Chamber of Comm**
**512 NE 3rd Avenue**
**Fort Lauderdale, FL 33301**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Annual Renewal**

Last 4 digits of account number  **8611**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Group TVA - (Canada)**
**1600 De Maisonneuve Est**
**Montreal (Quebec), H2L 4P2**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.80 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,021.45 |
|---|---|---|---|

**Gunster**
**777 South Flagler Dr**
**Suite 500 East**
**West Palm Beach, FL 33401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Accounts payable**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | **Endless Jewelry North and South America, LLC** | Case number (if known) | **16-26113** |
| | Name | | |

---

**3.81** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$635.00**

**Hannoush**
302 South Stratford RD
Winston Salem, NC 27103

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  Accounts Receivable Credit Balance

Is the claim subject to offset? ■ No ☐ Yes

---

**3.82** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$678,761.31**

**Hannoush HQ Bill To**
1655 Boston Road
Unit B7
Springfield, MA 01129

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  Accounts Receivable Credit Balance

Is the claim subject to offset? ■ No ☐ Yes

---

**3.83** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,105.00**

**Harrs Jewelry**
110 N. Whittemore Street
Saint Johns, MI 48879

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  Accounts Receivable Credit Balance

Is the claim subject to offset? ■ No ☐ Yes

---

**3.84** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,165.00**

**HBK CPA's & Consultants**
6603 Summit Drive
Canfield, OH 44406

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number  2810

Basis for the claim:  Accounting services

Is the claim subject to offset? ■ No ☐ Yes

---

**3.85** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$7,177.60**

**Her Hide Out Bill To**
8 Meadow Lane
Perkiomenville, PA 18074

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  Accounts Receivable Credit Balance

Is the claim subject to offset? ■ No ☐ Yes

---

**3.86** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,165.00**

**Hill Barth & King LLC**
6603 Summit Dr
Canfield, OH 44406

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  Accounts payable

Is the claim subject to offset? ■ No ☐ Yes

---

**3.87** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$21.00**

**Hoffman Jewellers Inc.**
59 Main St. E
Hawkesbury, ON K6A 1A1 Canada

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  Accounts Receivable Credit Balance

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Endless Jewelry North and South America, LLC** | Case number (if known) | **16-26113** |
|---|---|---|---|
| | Name | | |

---

**3.88** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2.62**

**Hoover's Jewelers**
**2106 Central Ave**
**Kearney, NE 68847**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _Accounts Receivable Credit Balance_

Is the claim subject to offset? ■ No ☐ Yes

---

**3.89** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,527.34**

**HQ AAFES**
**PO Box 660261**
**Dallas, TX 75266**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _Accounts Receivable Credit Balance_

Is the claim subject to offset? ■ No ☐ Yes

---

**3.90** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$755.00**

**Hudson Jewelers**
**3244 Nameori Rd**
**GraniteCity, IL 62040**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _Accounts Receivable Credit Balance_

Is the claim subject to offset? ■ No ☐ Yes

---

**3.91** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$151.00**

**Infinity Jewelers**
**3528 Cottman Ave**
**Philadelphia, PA 19149**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _Accounts Receivable Credit Balance_

Is the claim subject to offset? ■ No ☐ Yes

---

**3.92** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**Inge Bynen**
**1419 NE 5th Street**
**Fort Lauderdale, FL 33301**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _Former Employee PTO & Severence_

Is the claim subject to offset? ■ No ☐ Yes

---

**3.93** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$25.00**

**Island Silver**
**141 Duval St**
**Key West, FL 33040**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _Accounts Receivable Credit Balance_

Is the claim subject to offset? ■ No ☐ Yes

---

**3.94** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$17,973.56**

**Ivy Tower 101 Property LLC**
**c/o Ivy Realty**
**102 Chestnut Ridge Rd**
**Suite 204**
**Montvale, NJ 07645**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _Accounts payable_

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Endless Jewelry North and South America, LLC** | Case number (if known) | **16-26113** |
|---|---|---|---|
| | Name | | |

| 3.95 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30.00 |
|---|---|---|---|

**J R Dunn Jewelers Bill/Ship to**
**5167 U.S. Hwy 70**
**Morehead City, NC 28557**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $44,211.25 |
|---|---|---|---|

**Jennifer Lopez @ Axis-Ceasars Entertainm**
**Director of Citywide Entertainment Group**
**Ceasars Palace 3570 Las Vegas Blvd South**
**2nd Floor- Palace Tower**
**Las Vegas, NV 89109**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $53.05 |
|---|---|---|---|

**Jennifer Perry**
**21184 Lancaster**
**Harper Woods, MI 48225**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Accounts payable**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,097.00 |
|---|---|---|---|

**Jewelers on the Park**
**116 S. Park Avenue**
**Suite E**
**Winter Park, FL 32789**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $170.00 |
|---|---|---|---|

**Jewells Fine Jewelry**
**3741 Franklin Road S.W.**
**Roanoke, VA 24014**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $103.00 |
|---|---|---|---|

**Jewelry & Co**
**27001 US Highway 19 North**
**Suite #1038**
**Clearwater, FL 33761**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.101 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,386.00 |
|---|---|---|---|

**Jewelry By Steven**
**643 East Park Avenue**
**Long Beach, NY 11561**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Endless Jewelry North and South America, LLC** | Case number (if known) | **16-26113** |
|---|---|---|---|
| | Name | | |

---

**3.102** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$77.00**

**Jewelry Creations Inc.**
**388 Central Avenue**
**Dover, NH 03820**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.103** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$26.00**

**JMR Jewelers**
**9299 Sheridan**
**Hollywood, FL 33024**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.104** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1.76**

**Joaillier Alain Desrosiers**
**342 Rue Main**
**Suite 109**
**Shediac, NB E4P 2E7**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.105** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$600.00**

**Johnston Jewelers**
**10401 Seminole Blvd**
**Largo, FL 33778**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.106** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$47.00**

**Jones and Son**
**11121 Rodney Parham**
**Little Rock, AR 72212**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.107** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$47.01**

**Julie A Frick**
**31716 Baymont Loop**
**Wesley Chapel, FL 33543**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Accounts payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.108** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$937.07**

**King's Cup Inc**
**2805 E Oakland Park Blvd**
**Fort Lauderdale, FL 33306**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Accounts payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Endless Jewelry North and South America, LLC** | Case number *(if known)* | **16-26113** |
|---|---|---|---|
| | Name | | |

---

**3.109** | Nonpriority creditor's name and mailing address
**Kirkland Jewelry**
**1728 West Main Street**
**Dothan, NH 36301**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Accounts Receivable Credit Balance

Is the claim subject to offset? ☑ No ☐ Yes

**$77.00**

---

**3.110** | Nonpriority creditor's name and mailing address
**Kokopelli-Columbia Bill To**
**3726 Thomas Point Rd**
**Annapolis, MD 21403**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Accounts Receivable Credit Balance

Is the claim subject to offset? ☑ No ☐ Yes

**$32.00**

---

**3.111** | Nonpriority creditor's name and mailing address
**Kuehn Sisters Diamonds**
**320 High Street**
**Morgantown, WV 26505**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Accounts Receivable Credit Balance

Is the claim subject to offset? ☑ No ☐ Yes

**$746.00**

---

**3.112** | Nonpriority creditor's name and mailing address
**Kuta**
**104 West State Street**
**Media, PA 19063**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Accounts Receivable Credit Balance

Is the claim subject to offset? ☑ No ☐ Yes

**$14.00**

---

**3.113** | Nonpriority creditor's name and mailing address
**L.W.N. Bill/Ship TO**
**401 N MI Avenue**
**Suite 550**
**Chicago, IL 60611**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Accounts Receivable Credit Balance

Is the claim subject to offset? ☑ No ☐ Yes

**$189.00**

---

**3.114** | Nonpriority creditor's name and mailing address
**Lammon's Fine Jewelry**
**1126 N. Lamar Blvd.**
**Oxford, MS 38655**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Accounts Receivable Credit Balance

Is the claim subject to offset? ☑ No ☐ Yes

**$442.00**

---

**3.115** | Nonpriority creditor's name and mailing address
**Lanier Parking Solutions**
**200 NE 2nd St**
**Fort Lauderdale, FL 33301**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Accounts payable

Is the claim subject to offset? ☑ No ☐ Yes

**$2,115.29**

---

| Debtor | **Endless Jewelry North and South America, LLC** | Case number (if known) | **16-26113** |
|---|---|---|---|
| | Name | | |

---

| 3.116 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$75,000.00** |
|---|---|---|---|

**Leiden Cabinet Company, LLC**
**2385 Edison Blvd**
**Twinsburg, OH 44087**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Vendor__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.117 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$42.00** |
|---|---|---|---|

**LeMarc's Management BILL TO**
**63 Commerical Ave**
**Garden City, NY 11530**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Accounts Receivable Credit Balance__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.118 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Les Production Graph-X Inc. - (Canada)**
**898, Bergar, Laval, Qc, H7L 4A1**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Vendor__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.119 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$348.72** |
|---|---|---|---|

**Lexus Financial Services**
**POB 4102**
**Carol Stream, IL 60197-4102**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Accounts payable__

**Last 4 digits of account number** __X473__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.120 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$89.00** |
|---|---|---|---|

**Loves Jewelry**
**33 East Main Street**
**Brevard, NC 28712**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Accounts Receivable Credit Balance__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.121 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$13,000.00** |
|---|---|---|---|

**LS Wholesale**
**74 Contant**
**St. Thomas, US Virgin Islands**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Accounts payable__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.122 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$77,719.26** |
|---|---|---|---|

**LS WHOLESALE**
**74 Contant**
**St. Thomas, U S Virgin Islands**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Accounts Receivable Credit Balance__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Endless Jewelry North and South America, LLC** | Case number (if known) | **16-26113** |
|---|---|---|---|
| | Name | | |

---

| 3.123 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,071.50** |
|---|---|---|---|

**M.S. Brown Jewelers**
**3304 Pacific Avenue**
**Wildwood, NJ 08260**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.124 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$409.23** |
|---|---|---|---|

**Madison Jewelers Bill To**
**1441 Broadway**
**27th Floor**
**NY, NY 10018**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.125 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$60.00** |
|---|---|---|---|

**Madison Jewelers Store # 109**
**1166 Ave of The Americas**
**NY, NY 10036**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.126 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,116.65** |
|---|---|---|---|

**Maggie & Stella's Gifts BillTo**
**209 Oakland Avenue**
**Pittsburgh, PA 15213**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.127 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,500.00** |
|---|---|---|---|

**Maggie and Stella's Gifts**
**209 Oakland Ave**
**Pittsburgh, PA 15213**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.128 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,646.00** |
|---|---|---|---|

**Maggies Gift Shop**
**521 Troy Schenestady Road**
**Latham, NY 12110**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.129 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$431.00** |
|---|---|---|---|

**Maljo S.A. de C.V.**
**Avenida Fuentes de Morelia**
**#203-1 Fuentes De Morelia**
**58088**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **Endless Jewelry North and South America, LLC**                    Case number (if known)   **16-26113**
Name

---

| 3.130 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $569.11 |
|---|---|---|---|

**Mary Elizabeth Tynan**
**545 Talon Court**
**Birmingham, AL 35242**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Accounts payable__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.131 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $96.55 |
|---|---|---|---|

**Maureen Treich**
**802 Marble Hill Rd**
**Phillipsburg, NJ 08865**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Accounts payable__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.132 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $18.77 |
|---|---|---|---|

**Mayfair Jewelers**
**Village At Newtown**
**2840 S. Eagle Road**
**Newtown, PA 18940**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Accounts Receivable Credit Balance__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.133 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $236.00 |
|---|---|---|---|

**Medawar Jewelers 2**
**3206 Silver Lake Road**
**Fenton, MI 48430**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Accounts Receivable Credit Balance__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.134 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Merchant Services**
**POB 6805**
**Hagerstown, MD 21741-6805**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Chargebacks__

Last 4 digits of account number __9884__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.135 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $410.20 |
|---|---|---|---|

**Miami-Dade Clerk of the Courts**
**c/o Alliance One Receivables Mngmnt**
**POB 11641**
**Tacoma, WA 98411-6641**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Traffic Violation__

Last 4 digits of account number __0304__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.136 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $18.00 |
|---|---|---|---|

**Michael's Jewellery**
**712 Conception Bay Hwy**
**Conception Bay South, NL A1X 3A5, Canada**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Accounts Receivable Credit Balance__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Endless Jewelry North and South America, LLC** | Case number (if known) | **16-26113** |
|---|---|---|---|
| | Name | | |

| 3.137 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$24.00** |
|---|---|---|---|

**Mitchell & Jewell**
**4910 45 Street # 2**
**Red Deer, AB T4N 1K6 Canada**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.138 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,179.00** |
|---|---|---|---|

**Monroe Jewelers**
**30-32 Lake Street**
**Monroe, NY 10950**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.139 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$198.00** |
|---|---|---|---|

**Mullens Brothers Jewelers**
**167 Swansea Mall**
**Swansea, MA 02777**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.140 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$602.02** |
|---|---|---|---|

**Murphy Jewelers 2**
**2985 Center Valley Pkwy**
**Suite 204**
**Center Valley, PA 18034**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.141 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$7,312.98** |
|---|---|---|---|

**Murphy Jewelers 3**
**115 W. Market Street**
**Pottsville, PA 17901**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.142 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$298.00** |
|---|---|---|---|

**My Secret Garden Bill To**
**P.O. Box 1875**
**Manteo, NC 27954**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.143 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$141.00** |
|---|---|---|---|

**N Fox**
**404 Broadway**
**Saratoga Springs**
**Saratoga Springs, NY 12866**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Endless Jewelry North and South America, LLC** | Case number (if known) | **16-26113** |
|---|---|---|---|
| | Name | | |

---

| 3.144 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $278.61 |
|---|---|---|---|

**Nestle Pure Life Direct**
POB 856680
Louisville, KY 40285

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Accounts payable

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.145 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.01 |
|---|---|---|---|

**Obsessions Jewellery**
300 Borough Drive, Unit 13
Scarborough, ON M1P 4P5, Canada

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Accounts Receivable Credit Balance

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.146 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $870.00 |
|---|---|---|---|

**OHIO Department of Job & Family Services**
POB 1618
Columbus, OH 43216-1618

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  8007

Basis for the claim:  Unemployment Compensation

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.147 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $131,851.19 |
|---|---|---|---|

**P.S. Daima & Sons**
Office: RZ/156 Sayed Nangloi
New Delhi - 87 India

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Vendor

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.148 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $413.00 |
|---|---|---|---|

**Pacheco's Jewelry**
20 Taunton Green
Taunton, MA 02780

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Accounts Receivable Credit Balance

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.149 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30.00 |
|---|---|---|---|

**Padis Jewelry BILL SHIP TO**
101 Utah Street
Suite 201
San Francisco, CA 94103

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Accounts Receivable Credit Balance

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.150 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13.80 |
|---|---|---|---|

**Palmers Jewelry**
101 E. Sycamore Street
Kokomo, IN 46901

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Accounts Receivable Credit Balance

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Endless Jewelry North and South America, LLC** | Case number (if known) | **16-26113** |
|---|---|---|---|
| | Name | | |

---

**3.151** | Nonpriority creditor's name and mailing address

**Paychex**
**Human Resource Services**
**1175 John St**
**West Henrietta, NY 14586-9199**

Date(s) debt was incurred _

Last 4 digits of account number **3498**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Payroll fee__

Is the claim subject to offset? ■ No ☐ Yes

**$317.85**

---

**3.152** | Nonpriority creditor's name and mailing address

**Periwinkle Boutique**
**1520 Union Turnpike**
**New Hyde Park, NY 11040**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Accounts Receivable Credit Balance__

Is the claim subject to offset? ■ No ☐ Yes

**$18,926.00**

---

**3.153** | Nonpriority creditor's name and mailing address

**Periwinkle Boutique 2**
**DBA Tess Morgan**
**1290 Sunrise Mall**
**Massapequa, NY 11758**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Accounts Receivable Credit Balance__

Is the claim subject to offset? ■ No ☐ Yes

**$24,983.00**

---

**3.154** | Nonpriority creditor's name and mailing address

**Periwinkle Boutique 3**
**461 Broadway Mall**
**Hicksville, NY 11801**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Accounts Receivable Credit Balance__

Is the claim subject to offset? ■ No ☐ Yes

**$21,450.00**

---

**3.155** | Nonpriority creditor's name and mailing address

**Pestcoe & Iglesias**
**1900 North Commerce Pkwy**
**Weston, FL 33326**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Accounts Payable__

Is the claim subject to offset? ■ No ☐ Yes

**$2,200.00**

---

**3.156** | Nonpriority creditor's name and mailing address

**Petite Boutique**
**97 Selden Hill Drive**
**WestHartford, CT 06107**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Accounts Receivable Credit Balance__

Is the claim subject to offset? ■ No ☐ Yes

**$295.50**

---

**3.157** | Nonpriority creditor's name and mailing address

**Pia Silver**
**4400 Ashford Dunwoody Road**
**Perimeter Mall**
**Atlanta, GA 30346**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Accounts Receivable Credit Balance__

Is the claim subject to offset? ■ No ☐ Yes

**$215.00**

---

| Debtor | **Endless Jewelry North and South America, LLC** | Case number *(if known)* | **16-26113** |
|---|---|---|---|
| | Name | | |

---

**3.158** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,712.00**

**Pickett Brothers**
**11481 Old St. Augustine Road**
**#403**
**Jacksonville, FL 32258**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.159** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$457.92**

**Pitney Bowes**
**POB 371887**
**Pittsburgh, PA 15250-7887**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Lease**

Last 4 digits of account number  **6561**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.160** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$56.10**

**Pitney Bowes**
**POB 371887**
**Pittsburgh, PA 15250-7887**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Property tax lease**

Last 4 digits of account number  **4249**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.161** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$433.42**

**Portofino**
**250 San Francisco Street**
**San Juan, Puerto Rico 00901**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.162** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$9.35**

**Presents Jewellery**
**6380 Fallsview Blvd**
**Unit 259**
**Niagara Falls, ON L2G 7Y6 Canada**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.163** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$720.00**

**Prospect Jewelers**
**50 Waterbury Road**
**Suite G**
**Prospect, CT 06712**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.164** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$598.94**

**Purchase Power**
**POB 371874**
**Pittsburgh, PA 15250**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Accounts payable**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | **Endless Jewelry North and South America, LLC** | Case number (if known) | **16-26113** |
|---|---|---|---|
| | Name | | |

---

**3.165** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.01**

**Radiant Fine Jewellers Vaughan**
1 Brass Pro Mills Dr
Ste. 110
Vaughan, ON L4K 5W4

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.166** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$510.75**

**Ready Refresh**
POB 856680
Louisville, KY 40285-6680

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Water service**

Last 4 digits of account number  **7732**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.167** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$277.00**

**Ream Jewelers**
58 North Queen Street
Lancaster, PA 17603

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.168** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$11,025.00**

**Reed Exhibitions/ JCK**
c/o Manifest
4110 N. Scottsdale Rd., Ste 315
Scottsdale, AZ 85251

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.169** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$205.20**

**Reflections Fine Jewelry**
74 Covert Avenue
Stewart Manor, NY 11530

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.170** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$298.00**

**Reflections In Gold**
1975 S. Tamiami Trail
Venice, FL 34293

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.171** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$195.60**

**Renaissance Jewelers**
225 Broadway
NY, NY 10007

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Accounts Receivable Credit Balance**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

Debtor    **Endless Jewelry North and South America, LLC**                   Case number (if known)    **16-26113**
          Name

| | | |
|---|---|---|
| 3.172 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$49.00** |

**Richard Engles Jewelers**
**4031 Chicago Drive**
**Grandville, MI 49418**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Accounts Receivable Credit Balance

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.173 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$465.00** |

**Roberts Jewelers-TN**
**405-G Vann Drive**
**Jackson, TN 38305**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Accounts Receivable Credit Balance

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.174 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$709.00** |

**Robic**
**1001 Square-Victoria, Bloc E, 8th Floor**
**Montreal, Quebec**
**Canada H2Z 2B7**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number  7356

Basis for the claim:  Trademark

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.175 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$575.00** |

**Rogers-Diamond Galleria**
**6245 Vogel Road**
**Evansville**
**Evansville, IN 47715**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Accounts Receivable Credit Balance

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.176 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$67.00** |

**Rottermond Jewelers - Brighton**
**102 East Main Street**
**Brighton, MI 48116**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Accounts Receivable Credit Balance

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.177 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5.05** |

**Roxanne LaFlamme**
**718 Center St**
**Ludlow, MA 01056**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Accounts payable

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.178 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,373.50** |

**RSVP**
**833 Penniman Ave**
**Plymouth, MI 48170**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Vendor

Is the claim subject to offset? ■ No ☐ Yes

---

| | |
|---|---|
| Debtor **Endless Jewelry North and South America, LLC** | Case number (if known) **16-26113** |

Name

---

**3.179** Nonpriority creditor's name and mailing address

Rsvp
833 Penniman Ave
Plymouth, MI 48170

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*                    **$2,373.50**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.180** Nonpriority creditor's name and mailing address

Sabatini Jewellery
3175 Rutherford Road Unit 7
Vaughan, ON L4K 5Y6, Cananda

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*                    **$7.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.181** Nonpriority creditor's name and mailing address

Sahagian Jewelers
22 Washington St
Norwell, MA 02061

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*                    **$144.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.182** Nonpriority creditor's name and mailing address

Sam Solutions
Kokbjerg 31, 6000 Kolding, Denmark

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*                    **$58,184.19**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Purchase of Bracelet**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.183** Nonpriority creditor's name and mailing address

Sanborns Jewelers 2
105 Butler Street
Saugatuck, MI 49453

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*                    **$470.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.184** Nonpriority creditor's name and mailing address

Seth Pepkin
7644 Hove Ct
Plano, TX 75025

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*                    **$12.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.185** Nonpriority creditor's name and mailing address

Sharyn Kessler
174 Mountain Rd
West Hartford, CT 01607

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*                    **$374.38**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Endless Jewelry North and South America, LLC** | Case number (if known) | **16-26113** |
|---|---|---|---|
| | Name | | |

**3.186**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $165.00 |
|---|---|---|
| **Shelley's Jewelry**<br>**429 N. Main Street**<br>**Hendersonville, NC 28792** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim:  Accounts Receivable Credit Balance | |
| Last 4 digits of account number _ | Is the claim subject to offset? ☒ No  ☐ Yes | |

**3.187**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,404.00 |
|---|---|---|
| **SILVER LINING BILL TO**<br>**P. O. Box 1058**<br>**Saint Michaels, MD 21663** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim:  Accounts Receivable Credit Balance | |
| Last 4 digits of account number _ | Is the claim subject to offset? ☒ No  ☐ Yes | |

**3.188**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25,330.00 |
|---|---|---|
| **Smart Work Media**<br>**12 West 37th St**<br>**New York, NY 10016** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim:  Vendor | |
| Last 4 digits of account number _ | Is the claim subject to offset? ☒ No  ☐ Yes | |

**3.189**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3.64 |
|---|---|---|
| **Sollberger's Jewelry**<br>**1111 Highland Colony Parkway**<br>**Ste E**<br>**Ridgeland, MS 39157** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim:  Accounts Receivable Credit Balance | |
| Last 4 digits of account number _ | Is the claim subject to offset? ☒ No  ☐ Yes | |

**3.190**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1.00 |
|---|---|---|
| **Solomon Jewelers**<br>**1030 Willis Avenue**<br>**Albertson, NY 11507** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim:  Accounts Receivable Credit Balance | |
| Last 4 digits of account number _ | Is the claim subject to offset? ☒ No  ☐ Yes | |

**3.191**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $32,924.00 |
|---|---|---|
| **Sophie Reese**<br>**160 Walt Whitman Rd**<br>**Suite 1033B**<br>**Huntington Station, NY 11746** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim:  Accounts Receivable Credit Balance | |
| Last 4 digits of account number _ | Is the claim subject to offset? ☒ No  ☐ Yes | |

**3.192**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $286.00 |
|---|---|---|
| **Sophy Jewelers-Hazleton**<br>**115 Laurel Mall Blvd**<br>**Hazleton, PA 18202** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim:  Accounts Receivable Credit Balance | |
| Last 4 digits of account number _ | Is the claim subject to offset? ☒ No  ☐ Yes | |

Debtor    **Endless Jewelry North and South America, LLC**                     Case number (if known)    **16-26113**
Name

| | |
|---|---|
| 3.193 **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. $1,170.00 |
| **St. Vincent Hospital Gift Shop** | ☐ Contingent |
| **2001 W. 86th Street** | ☐ Unliquidated |
| **INpolis, IN 46260** | ☐ Disputed |
| Date(s) debt was incurred _ | Basis for the claim:  **Accounts Receivable Credit Balance** |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

| | |
|---|---|
| 3.194 **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. $0.01 |
| **Starlet** | ☐ Contingent |
| **32 Dundas St. E** | ☐ Unliquidated |
| **Napanee, ON K7R 1H6, Canada** | ☐ Disputed |
| Date(s) debt was incurred _ | Basis for the claim:  **Accounts Receivable Credit Balance** |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

| | |
|---|---|
| 3.195 **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. $80.00 |
| **Strickland's Fine Jewelers** | ☐ Contingent |
| **1036 Boll Weevil Circle** | ☐ Unliquidated |
| **Enterprise, AL 36330** | ☐ Disputed |
| Date(s) debt was incurred _ | Basis for the claim:  **Accounts Receivable Credit Balance** |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

| | |
|---|---|
| 3.196 **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. $7,862.40 |
| **Sullivan's Gifts** | ☐ Contingent |
| **109 Northside Shopping Center** | ☐ Unliquidated |
| **Hwy 12 West** | ☐ Disputed |
| **Kosciusko, MS 39090** | |
| Date(s) debt was incurred _ | Basis for the claim:  **Vendor** |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

| | |
|---|---|
| 3.197 **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. $7,862.40 |
| **Sullivan's Gifts** | ☐ Contingent |
| **109 Northside Shopping Center** | ☐ Unliquidated |
| **Hwy 12 West** | ☐ Disputed |
| **Kosciusko, MS 39090** | |
| Date(s) debt was incurred _ | Basis for the claim:  **Accounts Receivable Credit Balance** |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

| | |
|---|---|
| 3.198 **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. $4,527.00 |
| **Taing Jewellers** | ☐ Contingent |
| **3007 St. Joseph Blvd** | ☐ Unliquidated |
| **Ottawa** | ☐ Disputed |
| Date(s) debt was incurred _ | Basis for the claim:  **Accounts Receivable Credit Balance** |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

| | |
|---|---|
| 3.199 **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. $4.50 |
| **Tango Bill To** | ☐ Contingent |
| **1 Wilderness Rd.** | ☐ Unliquidated |
| **Dixville, NH 03576** | ☐ Disputed |
| Date(s) debt was incurred _ | Basis for the claim:  **Accounts Receivable Credit Balance** |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

| Debtor | **Endless Jewelry North and South America, LLC** | Case number *(if known)* | **16-26113** |
| --- | --- | --- | --- |
| | Name | | |

| 3.200 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$35.92** |
| --- | --- | --- | --- |
| | **TB LLC**<br>**606 Post Road East # 520**<br>**Westport, CT 06880** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Accounts payable__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.201 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,000.00** |
| --- | --- | --- | --- |
| | **Telecom South Inc**<br>**858 South Andrews Ave**<br>**Pompano Beach, FL 33069** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Telephones__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.202 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$25,738.00** |
| --- | --- | --- | --- |
| | **Tess Morgan**<br>**212-57/59 26th Avenue**<br>**Bayside, NY 11360** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Accounts Receivable Credit Balance__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.203 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$32,198.00** |
| --- | --- | --- | --- |
| | **Tess Morgan 2**<br>**112 Eisenhower Parkway**<br>**Livingston, NJ 07039** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Accounts Receivable Credit Balance__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.204 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$15.00** |
| --- | --- | --- | --- |
| | **The Accent Mark**<br>**2435 Spring Creek Blvd**<br>**Cleveland, TN 37311** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Accounts Receivable Credit Balance__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.205 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$96.00** |
| --- | --- | --- | --- |
| | **The Bisanar Company Jewelers**<br>**226 Union Square**<br>**Hickory, NC 28601** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Accounts Receivable Credit Balance__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.206 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$289.50** |
| --- | --- | --- | --- |
| | **The Collection Art Jry Bill To**<br>**41 B King St.**<br>**Saint Augustine, FL 32084** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Accounts Receivable Credit Balance__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

Debtor **Endless Jewelry North and South America, LLC**   Case number (if known)   **16-26113**
_____
Name

| 3.207 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $895.00 |
|---|---|---|---|

**The Diamond District**
7995 Plaza del Lago Drive
Estero, FL 33928

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Accounts Receivable Credit Balance

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.208 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $57.00 |

**The Island Trading Post**
131 The Island Drive
Suite 210
Pigeon Forge, TN 37863

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Accounts Receivable Credit Balance

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.209 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5.00 |

**The Jewelry Center 2**
17100 W. Bluemound Road
Ste 206
Brookfield, WI 53005

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Accounts Receivable Credit Balance

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.210 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,572.99 |

**The Source**
3300 Monroe Avenue
Rochester, NY 14618

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Accounts Receivable Credit Balance

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.211 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $36.00 |

**Tiffany's**
179 west Main Street
Xenia, OH 45385

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Accounts Receivable Credit Balance

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.212 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $349.80 |

**Toshiba Business Solutions**
6401 Nob Hill Rd
Tamarac, FL 33321

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Accounts payable

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.213 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10.00 |

**Tower Jewellers**
181 Main Street
Bathurst, NB E2A 1A6, Canada

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Accounts Receivable Credit Balance

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Endless Jewelry North and South America, LLC** | Case number *(if known)* | **16-26113** |

Name

---

**3.214** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$20.00**

**Traditional Jewelers**
**2600 Beach Blvd. #89**
**Biloxi, MS 39531**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.215** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1.00**

**Traditions**
**5555 Whittlesey Blvd**
**Columbus, GA 31909**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.216** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2.00**

**Treasures Jewelers - Bill To**
**177 Faothills Mall Dr**
**Maryville, TN 37801**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.217** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,320.25**

**Trinity Jewelers**
**647 Mt. Nebo Road**
**Pittsburgh, PA 15237**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Vendor

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.218** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,320.25**

**Trinity Jewelers**
**647 Mt. Nebo Road**
**Pittsburgh, PA 15237**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.219** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$55.00**

**Tropical Bracelet Factory**
**1244 Queen Cross St**
**Suite #1**
**Christiansted, St Croix, VI 00820**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Accounts Receivable Credit Balance

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.220** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$8,666.14**

**UnitedHealthcare Insurance Co**
**Dept CH 10151**
**Palatine, IL 60055**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Accounts payable

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | **Endless Jewelry North and South America, LLC** | Case number (if known) | **16-26113** |
|---|---|---|---|
| | Name | | |

**3.221**

Nonpriority creditor's name and mailing address
**UPS**
**POB 7247-0244**
**Philadelphia, PA 19170-0001**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor**

Is the claim subject to offset? ■ No ☐ Yes

**$39,254.51**

---

**3.222**

Nonpriority creditor's name and mailing address
**UPS Canada**
**POB 4900 Station A**
**Toronto ON M5W 0A7**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor**

Is the claim subject to offset? ■ No ☐ Yes

**$20,277.11**

---

**3.223**

Nonpriority creditor's name and mailing address
**Vail Creek Jewelry Designs**
**111 East Main Street**
**Turlock, CA 95380**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

**$2,674.00**

---

**3.224**

Nonpriority creditor's name and mailing address
**Valentino Diaz**
**5838 Collins 14H**
**Miami Beach, FL 33140**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts payable**

Is the claim subject to offset? ■ No ☐ Yes

**$1,518.55**

---

**3.225**

Nonpriority creditor's name and mailing address
**Van Scoy Jewelers**
**2733 Paper Mill Road**
**Reading, PA 19610**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

**$166.00**

---

**3.226**

Nonpriority creditor's name and mailing address
**Vaughan's Jewelers**
**2801-3E Ward Blvd**
**Wilson, NC 27893**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

**$2.00**

---

**3.227**

Nonpriority creditor's name and mailing address
**Venetian's Fine Jewelers**
**Port Zante**
**Bldg 23 Unit 7, Basseterre , St. Kitts**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

**$105.27**

---

| Debtor | **Endless Jewelry North and South America, LLC** | Case number *(if known)* | **16-26113** |
|---|---|---|---|
| | Name | | |

---

**3.228** | Nonpriority creditor's name and mailing address
**Vernon Powell Shoe Company**
**2401 East Naylor Mill Road**
**Salisbury, MD 21804**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

**$14,573.00**

---

**3.229** | Nonpriority creditor's name and mailing address
**Victoria Jewellers**
**3665 Quance St.**
**Regina, SK S4V 3A4, Canada**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.230** | Nonpriority creditor's name and mailing address
**Vinhas Jewelers**
**87 Ferry Street**
**Newark, NJ 07105**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

**$1,655.00**

---

**3.231** | Nonpriority creditor's name and mailing address
**Wholesale Jewelers**
**4028 Lebanon Pike**
**Hermitage, TN 37076**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

**$482.00**

---

**3.232** | Nonpriority creditor's name and mailing address
**Wiley's Fine Jewelry**
**2251 Brown Street**
**Suite 102**
**Waxahachie, TX 75165**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

**$228.00**

---

**3.233** | Nonpriority creditor's name and mailing address
**Wright's Farm**
**84 Inman Road**
**Harrisville, RI 02830**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor**

Is the claim subject to offset? ■ No ☐ Yes

**$4,043.65**

---

**3.234** | Nonpriority creditor's name and mailing address
**Wright's Farm**
**84 Inman Road**
**Harrisville, RI 02830**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounts Receivable Credit Balance**

Is the claim subject to offset? ■ No ☐ Yes

**$4,043.65**

| Debtor | **Endless Jewelry North and South America, LLC** | Case number (if known) | **16-26113** |
|---|---|---|---|
| | Name | | |

| 3.235 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,432.14** |
|---|---|---|---|

**Zoe Accessories Bill**
**601 Lake Ave**
**Spring Lake, NJ 07762**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:**  Accounts Receivable Credit Balance

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **EGS Financial Care Inc**<br>**POB 1012**<br>**Horsham, PA 19044** | Line **3.221**<br><br>☐ Not listed. Explain ____ | _ |

---

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | **4,457.05** |
| 5b. Total claims from Part 2 | 5b. + | $ | **2,279,070.59** |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | **2,283,527.64** |

---

**Fill in this information to identify the case:**

Debtor name **Endless Jewelry North and South America, LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF FLORIDA

Case number (if known) **16-26113**

☐ Check if this is an
    amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property*
    (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest | **Rent lease** |
|         State the term remaining | **Ivy Tower 101 Property LLC** |
|         List the contract number of any government contract | **c/o Roth and Scholl (Atty for Creditor)**<br>**866 S Dixie Hwy**<br>**Coral Gables, FL 33146** |
| 2.2.    State what the contract or lease is for and the nature of the debtor's interest | **Vehicle lease**<br>**2015 Lexus NX 200T** |
|         State the term remaining | |
|         List the contract number of any government contract | **Lexus Financial Services**<br>**POB 5236**<br>**Carol Stream, IL 60197-5236** |
| 2.3.    State what the contract or lease is for and the nature of the debtor's interest | **Vehicle lease**<br>**2014 Lexus IS 250** |
|         State the term remaining | |
|         List the contract number of any government contract | **Lexus Financial Services**<br>**POB 5236**<br>**Carol Stream, IL 60197-5236** |
| 2.4.    State what the contract or lease is for and the nature of the debtor's interest | **Vehicle lease**<br>**2014 Lexus GS 350** |
|         State the term remaining | |
|         List the contract number of any government contract | **Lexus Financial Services**<br>**POB 5236**<br>**Carol Stream, IL 60197-5236** |

**Fill in this information to identify the case:**

Debtor name  **Endless Jewelry North and South America, LLC**

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF FLORIDA

Case number (if known)  **16-26113**

☐ Check if this is an amended filing

# Official Form 206H
# Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

Column 1: **Codebtor**

Column 2: **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | **Avinash Tiwari** | **1111 E Sunrise Blvd., # 715 Fort Lauderdale, FL 33304** | **Endless Jewelry North and South America** | ☐ D _____ <br> ☐ E/F _____ <br> ■ G __2.1__ |
| 2.2 | **Avinash Tiwari** | **1111 E Sunrise Blvd., # 715 Fort Lauderdale, FL 33304** | **Endless Jewelry North and South America** | ☐ D _____ <br> ☐ E/F _____ <br> ■ G __2.2__ |
| 2.3 | **Endless Jewelry North and South America** | **101 NE 3rd Ave, Suite 1200 Fort Lauderdale, FL 33301** | **Lexus Financial Services** | ☐ D _____ <br> ☐ E/F _____ <br> ■ G __2.1__ |
| 2.4 | **Endless Jewelry North and South America** | **101 NE 3rd Avenue, Suite 1200 Fort Lauderdale, FL 33301** | **Lexus Financial Services** | ☐ D _____ <br> ☐ E/F _____ <br> ■ G __2.2__ |
| 2.5 | **Endless Jewelry North and South America** | **101 NE 3rd Avenue, Suite 1200 Fort Lauderdale, FL 33301** | **Lexus Financial Services** | ☐ D _____ <br> ☐ E/F _____ <br> ■ G __2.3__ |

Debtor    **Endless Jewelry North and South America, LLC**                    Case number *(if known)*    **16-26113**

| | |
|---|---|
| ■ | **Additional Page to List More Codebtors** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**                                                                          *Column 2:* **Creditor**

2.6    **Matthew Carlozzi**        **3020 NE 32nd Ave, # 222**              **Endless Jewelry**      ☐ D  _____
                               **Fort Lauderdale, FL 33308**           **North and South**     ☐ E/F  _____
                                                                       **America**            ■ G  __2.3__

**Fill in this information to identify the case:**

Debtor name **Endless Jewelry North and South America, LLC**

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF FLORIDA

Case number (if known) **16-26113**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**04/16**

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**    Income

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2016** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$849,422.60** |
| **For prior year:**<br>From  **1/01/2015** to **12/31/2015** | ■ Operating a business<br>☐ Other _____ | **$2,168,454.65** |
| **For year before that:**<br>From  **1/01/2014** to **12/31/2014** | ■ Operating a business<br>☐ Other _____ | **$1,718,104.35** |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| | | |

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor  **Endless Jewelry North and South America, LLC**                     Case number *(if known)* **16-26113**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **See attached list** | | **$319,599.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:   Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Knud Hostrup, et al<br>vs<br>Endless Jewelry, LLC<br>CACE14010989** | **Contract and Indebtedness** | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. **Palazzo DOro Inc<br>vs<br>Endless Jewelry LLC<br>CACE16020871** | **Contract and Indebtedness** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

Debtor    **Endless Jewelry North and South America, LLC**                          Case number *(if known)*  **16-26113**

■ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | Certain Losses |
|---|---|

10. All losses from fire, theft, or other casualty within 1 year before filing this case.

   ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**
   List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Shraiberg Ferrara Landau & Page PA<br>2385 NW Executive Center Dr Suite 300<br>Boca Raton, FL 33431** | **Attorney Fees** | **11/18/2016 - $3479.00<br>11/30/2016 - $10,000.00** | **$13,479.00** |
| | Email or website address<br>**bshraiberg@sfl-pa.com** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

Debtor    **Endless Jewelry North and South America, LLC**                    Case number *(if known)*  **16-26113**

■ None.

| Who received transfer?<br>Address | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value |
|---|---|---|---|

**Part 7:    Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services<br>the debtor provides | If  debtor provides meals<br>and housing, number of<br>patients in debtor's care |
|---|---|---|

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ■ No.
    ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ■ No. Go to Part 10.
    ☐ Yes. Does the debtor serve as plan administrator?

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and<br>Address | Last 4 digits of<br>account number | Type of account or<br>instrument | Date account was<br>closed, sold,<br>moved, or<br>transferred | Last balance<br>before closing or<br>transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

Debtor    **Endless Jewelry North and South America, LLC**                              Case number *(if known)*  **16-26113**

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
   List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
   List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
   *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

   *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

   *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.   **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■ No.
   ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

| Debtor | Endless Jewelry North and South America, LLC | Case number (if known) 16-26113 |
| --- | --- | --- |

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
| --- | --- | --- |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | | Date of service<br>From-To |
| --- | --- | --- |
| 26a.1. | **Berkowitz Pollack Brant<br>200 S Biscayne Blvd., Sixth Floor<br>Miami, FL 33131** | |
| 26a.2. | **Williams & Company<br>100 S Pine Island Rd<br>Ste 128<br>Plantation, FL 33324** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
| --- |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **Endless International GMBH** | **Konnecke Naujok Rechtsanwalte und Steuer<br>Dusseldorf, BerlinAlllee 42 D-40221 Germany** | **Managing Member** | **100%** |

Debtor   **Endless Jewelry North and South America, LLC**   Case number *(if known)* **16-26113**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Ulrik Rasch** | **Friedhofstrasse 6**<br>**Langenfeld, North Rhine - Westfalia**<br>**40764 DE** | **Manager** | **0%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Registered Agent Solutions Inc** | **155 Office Plaza Dr**<br>**Suite A**<br>**Tallahassee, FL 32301** | **Member** | **0%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Endless International** | **4,438,092.21** | **1/27/2016 to 10/31/2016** | |
| | Relationship to debtor<br>**See attached list** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Endless International GMBH**<br>**Konnecke Naujok Rechtsanwalte und Steuer**<br>**Dusseldorf, Berlin Alllee 42 D-40221 Germany** | **EIN:     98-1169280** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor    **Endless Jewelry North and South America, LLC**                      Case number *(if known)*  **16-26113**

---

**Part 14:**   Signature and Declaration

> **WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
> 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January 26, 2017**

**/s/ Marc P. Barmat, Chapter 7 Trustee**                **Marc P. Barmat, Chapter 7 Trustee**
Signature of individual signing on behalf of the debtor            Printed name

Position or relationship to debtor    **Chapter 7 Trustee for Debtor**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Vendors - 90 Day

## Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR

**Payments to Vendors Made between 9/2/2016 and 12/2/2016**

| Date | Bank ID | Vendor | Amount (USD) |
|------|---------|--------|-------------:|
| 10/19/16 | BOA 1365 | ADT | $ 56.95 |
| 11/25/16 | BOA 1365 | ADT | 120.96 |
| | | **ADT Total** | **177.91** |
| 10/03/16 | BOA 1365 | American Express | 1,470.59 |
| 10/03/16 | BOA 1365 | American Express | 550.00 |
| 10/05/16 | BOA 1365 | American Express | 512.00 |
| 10/25/16 | BOA 1365 | American Express | 230.00 |
| 11/02/16 | BOA 1365 | American Express | 2,858.77 |
| 12/02/16 | BOA 1365 | American Express | 1,006.06 |
| | | **American Express Total** | **6,627.42** |
| 09/19/16 | BOA 1365 | Art A la Carte Inc. | 1,452.37 |
| 10/18/16 | BOA 1365 | Art A la Carte Inc. | 1,967.97 |
| 11/21/16 | BOA 1365 | Art A la Carte Inc. | 3,523.16 |
| | | **Art A la Carte Inc. Total** | **6,943.50** |
| 10/28/16 | BOA 1365 | Audio Solutionz | 699.00 |
| | | **Audio Solutionz Total** | **699.00** |
| 09/15/16 | BOA 1365 | Bank of America Bank Charge | 430.22 |
| 10/17/16 | BOA 1365 | Bank of America Bank Charge | 364.02 |
| 11/15/16 | BOA 1365 | Bank of America Bank Charge | 389.72 |
| | | **Bank of America Bank Charge Total** | **1,183.96** |
| 10/31/16 | BOA 1365 | Bank of America Credit Card | 12,366.11 |
| 12/02/16 | BOA 1365 | Bank of America Credit Card | 1,990.90 |
| | | **Bank of America Credit Card Total** | **14,357.01** |
| 09/23/16 | BOA 1365 | Belu Corp. | 1,081.01 |
| 10/18/16 | BOA 1365 | Belu Corp. | 1,211.16 |
| 11/22/16 | BOA 1365 | Belu Corp. | 1,319.88 |
| | | **Belu Corp. Total** | **3,612.05** |
| 09/20/16 | BOA 1365 | Berkowitz Pollack Brant | 11,000.00 |
| 10/17/16 | BOA 1365 | Berkowitz Pollack Brant | 11,000.00 |
| 11/21/16 | BOA 1365 | Berkowitz Pollack Brant | 5,500.00 |
| | | **Berkowitz Pollack Brant Total** | **27,500.00** |
| 11/01/16 | BOA 1365 | Bornerups Datacenter A/S | 1,998.38 |
| 11/29/16 | BOA 1365 | Bornerups Datacenter A/S | 1,998.37 |
| | | **Bornerups Datacenter A/S Total** | **3,996.75** |
| 09/22/16 | BOA 1365 | Business 21 Publishing | 249.45 |
| | | **Business 21 Publishing Total** | **249.45** |
| 11/03/16 | BOA 1365 | City of Fort Lauderdale | 125.00 |
| | | **City of Fort Lauderdale Total** | **125.00** |
| 11/10/16 | BOA 1365 | CNA Insurance | 651.42 |
| | | **CNA Insurance Total** | **651.42** |
| 10/19/16 | BOA 1365 | Comcast | 852.85 |
| 10/20/16 | BOA 1365 | Comcast | 599.44 |
| | | **Comcast Total** | **1,452.29** |
| 09/26/16 | BOA 1365 | Commercial Printers, Inc. | 6,663.00 |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

# Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR

## Payments to Vendors Made between 9/2/2016 and 12/2/2016

| Date | Bank | Vendor | Amount |
|---|---|---|---|
| 10/28/16 | BOA 1365 | Commercial Printers, Inc. | 4,253.00 |
| | | **Commercial Printers, Inc. Total** | **10,916.00** |
| 10/11/16 | BOA 1365 | CopierSource International, Inc. | 219.93 |
| | | **CopierSource International, Inc. Total** | **219.93** |
| 10/25/16 | BOA 1365 | De Lage Landen Financial Services, Inc. | 439.96 |
| | | **De Lage Landen Financial Services, Inc. Total** | **439.96** |
| 09/12/16 | BOA 1365 | DHL Express | 273.21 |
| 09/22/16 | BOA 1365 | DHL Express | 122.55 |
| 09/27/16 | BOA 1365 | DHL Express | 215.27 |
| 11/15/16 | BOA 1365 | DHL Express | 290.59 |
| | | **DHL Express Total** | **901.62** |
| 09/19/16 | BOA 1365 | Dowell Insurance Agency, Inc. | 6,257.75 |
| 11/04/16 | BOA 1365 | Dowell Insurance Agency, Inc. | 999.25 |
| | | **Dowell Insurance Agency, Inc. Total** | **7,257.00** |
| 11/04/16 | BOA 1365 | Duns & Bradstreet | 500.00 |
| | | **Duns & Bradstreet Total** | **500.00** |
| 09/09/16 | BOA 1365 | EJ FULFILLMENT LLC | 16,000.00 |
| 10/14/16 | BOA 1365 | EJ FULFILLMENT LLC | 3,660.30 |
| 10/14/16 | BOA 1365 | EJ FULFILLMENT LLC | 16,000.00 |
| 11/04/16 | BOA 1365 | EJ FULFILLMENT LLC | 6,250.00 |
| 11/14/16 | BOA 1365 | EJ FULFILLMENT LLC | 6,250.00 |
| | | **EJ FULFILLMENT LLC Total** | **48,160.30** |
| 10/03/16 | BOA 1365 | Endless Jewelry USA | 3,572.81 |
| 11/02/16 | BOA 1365 | Endless Jewelry USA | 2,335.52 |
| | | **Endless Jewelry USA Total** | **5,908.33** |
| 09/26/16 | BOA 1365 | Fast Printz | 2,786.93 |
| | | **Fast Printz Total** | **2,786.93** |
| 09/22/16 | BOA 1365 | Fatima Salamah | 1,749.80 |
| | | **Fatima Salamah Total** | **1,749.80** |
| 10/28/16 | BOA 1365 | Federal Express | 220.52 |
| 11/07/16 | BOA 1365 | Federal Express | 210.52 |
| | | **Federal Express Total** | **431.04** |
| 09/21/16 | BOA 1365 | Florida Department of Revenue | 50.00 |
| 11/01/16 | BOA 1365 | Florida Department of Revenue | 4,457.05 |
| | | **Florida Department of Revenue Total** | **4,507.05** |
| 09/23/16 | BOA 1365 | Further Investigation | 6,257.75 |
| 10/31/16 | BOA 1365 | Further Investigation | 10,000.00 |
| 11/30/16 | BOA 1365 | Further Investigation | 4,259.15 |
| | | **Further Investigation Total** | **20,516.90** |
| 10/04/16 | BOA 1365 | Gray Kirk/VanSant Advertising, Inc. | 4,019.00 |
| 11/04/16 | BOA 1365 | Gray Kirk/VanSant Advertising, Inc. | 4,000.00 |
| | | **Gray Kirk/VanSant Advertising, Inc. Total** | **8,019.00** |
| 10/27/16 | BOA 1365 | Greenshag Design | 120.10 |
| | | **Greenshag Design Total** | **120.10** |
| 10/14/16 | BOA 1365 | GTI Industries | 474.95 |
| | | **GTI Industries Total** | **474.95** |
| 09/26/16 | BOA 1365 | Gunster | 18,944.16 |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

## Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR

### Payments to Vendors Made between 9/2/2016 and 12/2/2016

| Date | Account | Vendor | Amount |
|---|---|---|---|
| | | **Gunster Total** | **18,944.16** |
| 10/18/16 | BOA 1365 | Ink Publishing | 2,500.00 |
| | | **Ink Publishing Total** | **2,500.00** |
| 10/11/16 | BOA 1365 | Ivy Tower 101 Property, LLC | 17,973.56 |
| 11/08/16 | BOA 1365 | Ivy Tower 101 Property, LLC | 17,973.56 |
| | | **Ivy Tower 101 Property, LLC Total** | **35,947.12** |
| 10/03/16 | BOA 1365 | JCK Las Vegas | 3,675.00 |
| 11/07/16 | BOA 1365 | JCK Las Vegas | 3,675.00 |
| | | **JCK Las Vegas Total** | **7,350.00** |
| 09/06/16 | BOA 1365 | Jewelry By Design | 11,925.50 |
| 10/03/16 | BOA 1365 | Jewelry By Design | 11,925.50 |
| | | **Jewelry By Design Total** | **23,851.00** |
| 10/18/16 | BOA 1365 | Kenna & Company LLC | 40.29 |
| | | **Kenna & Company LLC Total** | **40.29** |
| 10/25/16 | BOA 1365 | Kranich's | 576.00 |
| | | **Kranich's Total** | **576.00** |
| 10/31/16 | BOA 1365 | L S WHOLESALE, INC | 13,000.00 |
| | | **L S WHOLESALE, INC Total** | **13,000.00** |
| 10/12/16 | BOA 1365 | Lanier Parking Solutions | 1,120.24 |
| | | **Lanier Parking Solutions Total** | **1,120.24** |
| 09/14/16 | BOA 1365 | Leiden Cabinet Company LLC | 3,423.00 |
| 10/27/16 | BOA 1365 | Leiden Cabinet Company LLC | 3,412.00 |
| 10/28/16 | BOA 1365 | Leiden Cabinet Company LLC | 15,000.00 |
| 11/21/16 | BOA 1365 | Leiden Cabinet Company LLC | 240.00 |
| 11/23/16 | BOA 1365 | Leiden Cabinet Company LLC | 3,273.00 |
| | | **Leiden Cabinet Company LLC Total** | **25,348.00** |
| 10/19/16 | BOA 1365 | Marks of Design | 4,318.00 |
| | | **Marks of Design Total** | **4,318.00** |
| 09/30/16 | BOA 1365 | Mayersohn Law Group, P.A. | 7,150.00 |
| 10/28/16 | BOA 1365 | Mayersohn Law Group, P.A. | 7,150.00 |
| | | **Mayersohn Law Group, P.A. Total** | **14,300.00** |
| 10/03/16 | BOA 1365 | Mediability Plus Inc. | 5,000.00 |
| | | **Mediability Plus Inc. Total** | **5,000.00** |
| 11/07/16 | BOA 1365 | MGM Resorts International | 147.16 |
| | | **MGM Resorts International Total** | **147.16** |
| 10/11/16 | BOA 1365 | Nestle Pure Life Direct | 246.96 |
| | | **Nestle Pure Life Direct Total** | **246.96** |
| 09/20/16 | BOA 1365 | Pennachio Jewelers | 5,544.59 |
| 10/17/16 | BOA 1365 | Pennachio Jewelers | 2,671.00 |
| | | **Pennachio Jewelers Total** | **8,215.59** |
| 11/07/16 | BOA 1365 | PEPPRI LTD | 8,160.00 |
| 11/14/16 | BOA 1365 | PEPPRI LTD | 8,160.00 |
| | | **PEPPRI LTD Total** | **16,320.00** |
| 10/31/16 | BOA 1365 | Pitney Bowes Global Financial Services LLC | 457.92 |
| | BOA 1365 | **Pitney Bowes Global Financial Services LLC Total** | **457.92** |
| 10/25/16 | BOA 1365 | PNC Merchant Services | 100.00 |
| | | **PNC Merchant Services Total** | **100.00** |

DRAFT
Privileged and Confidential
Attorney-Client Work Product

## Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR

### Payments to Vendors Made between 9/2/2016 and 12/2/2016

| Date | Account | Vendor | Amount |
|---|---|---|---|
| 11/01/16 | BOA 1365 | Purchase Power | 727.94 |
| | | **Purchase Power Total** | **727.94** |
| 09/19/16 | BOA 1365 | RC Merchants LLC | 1,000.21 |
| 10/24/16 | BOA 1365 | RC Merchants LLC | 1,331.49 |
| 11/21/16 | BOA 1365 | RC Merchants LLC | 2,226.87 |
| | | **RC Merchants LLC Total** | **4,558.57** |
| 09/28/16 | BOA 1365 | Robert Half International Inc. | 2,495.39 |
| | | **Robert Half International Inc. Total** | **2,495.39** |
| 11/08/16 | BOA 1365 | RSVP | 2,373.50 |
| | | **RSVP Total** | **2,373.50** |
| 11/30/16 | BOA 1365 | SHRAIBERG FERRARA LANDAU | 10,000.00 |
| | | **SHRAIBERG FERRARA LANDAU Total** | **10,000.00** |
| 11/10/16 | BOA 1365 | Smart Work Media | 5,066.00 |
| | | **Smart Work Media Total** | **5,066.00** |
| 10/17/16 | BOA 1365 | Sourthern/Mid-America Jewelry News | 2,850.00 |
| | | **Sourthern/Mid-America Jewelry News Total** | **2,850.00** |
| 09/26/16 | BOA 1365 | Storage Post | 390.24 |
| 11/07/16 | BOA 1365 | Storage Post | 420.24 |
| 11/14/16 | BOA 1365 | Storage Post | 390.24 |
| | | **Storage Post Total** | **1,200.72** |
| 09/27/16 | BOA 1365 | The Jewelers Board of Trade | 377.40 |
| 09/29/16 | BOA 1365 | The Jewelers Board of Trade | 377.40 |
| 10/25/16 | BOA 1365 | The Jewelers Board of Trade | 261.53 |
| | | **The Jewelers Board of Trade Total** | **1,016.33** |
| 10/28/16 | BOA 1365 | Thomas Court Services | 125.00 |
| | | **Thomas Court Services Total** | **125.00** |
| 11/14/16 | BOA 1365 | T-Mobile | 469.30 |
| 11/30/16 | BOA 1365 | T-Mobile | 189.18 |
| | | **T-Mobile Total** | **658.48** |
| 10/18/16 | BOA 1365 | Toshiba | 106.00 |
| 10/27/16 | BOA 1365 | Toshiba | 233.20 |
| | | **Toshiba Total** | **339.20** |
| 09/27/16 | BOA 1365 | Toyota | 348.72 |
| 10/27/16 | BOA 1365 | Toyota | 348.72 |
| 12/02/16 | BOA 1365 | Toyota | 731.68 |
| | | **Toyota Total** | **1,429.12** |
| 09/07/16 | BOA 1365 | Trinity Jewelers | 2,320.25 |
| 10/04/16 | BOA 1365 | Trinity Jewelers | 2,320.25 |
| 11/08/16 | BOA 1365 | Trinity Jewelers | 2,320.25 |
| | | **Trinity Jewelers Total** | **6,960.75** |
| 09/12/16 | BOA 1365 | United Healthcare | 10,222.28 |
| 10/11/16 | BOA 1365 | United Healthcare | 2,068.15 |
| 11/10/16 | BOA 1365 | United Healthcare | 13,599.62 |
| | | **United Healthcare Total** | **25,890.05** |
| 09/12/16 | BOA 1365 | UPS | 2,702.90 |
| 09/12/16 | BOA 1365 | UPS | 212.94 |
| 09/12/16 | BOA 1365 | UPS | 119.70 |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

## Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR

**Payments to Vendors Made between 9/2/2016 and 12/2/2016**

| 09/12/16 | BOA 1365 | UPS | 82.91 |
| 09/12/16 | BOA 1365 | UPS | 71.77 |
| 09/12/16 | BOA 1365 | UPS | 66.08 |

## Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR

**Payments to Vendors Made between 9/2/2016 and 12/2/2016**

| Date | Account | Vendor | Amount |
|---|---|---|---|
| 09/12/16 | BOA 1365 | UPS | 18.27 |
| 09/12/16 | BOA 1365 | UPS | 12.23 |
| 09/12/16 | BOA 1365 | UPS | 12.23 |
| 09/12/16 | BOA 1365 | UPS | 12.19 |
| 09/12/16 | BOA 1365 | UPS | 4.45 |
| 09/12/16 | BOA 1365 | UPS | 0.73 |
| 09/20/16 | BOA 1365 | UPS | 9,252.51 |
| 10/12/16 | BOA 1365 | UPS | 7,380.36 |
| 10/12/16 | BOA 1365 | UPS | 2,280.76 |
| 10/12/16 | BOA 1365 | UPS | 1,029.17 |
| 10/12/16 | BOA 1365 | UPS | 628.61 |
| 10/12/16 | BOA 1365 | UPS | 120.61 |
| 10/12/16 | BOA 1365 | UPS | 68.98 |
| 10/12/16 | BOA 1365 | UPS | 46.73 |
| 10/12/16 | BOA 1365 | UPS | 34.26 |
| 10/12/16 | BOA 1365 | UPS | 24.01 |
| 10/12/16 | BOA 1365 | UPS | 7.18 |
| 10/12/16 | BOA 1365 | UPS | 4.97 |
| 10/20/16 | BOA 1365 | UPS | 2,216.10 |
| 11/15/16 | BOA 1365 | UPS | 2,515.59 |
| 11/15/16 | BOA 1365 | UPS | 832.24 |
| 11/15/16 | BOA 1365 | UPS | 253.95 |
| 11/15/16 | BOA 1365 | UPS | 176.60 |
| 11/15/16 | BOA 1365 | UPS | 23.00 |
| 11/15/16 | BOA 1365 | UPS | 12,991.70 |
| 11/28/16 | BOA 1365 | UPS | 4,300.00 |
| | | **UPS Total** | **47,503.73** |
| 09/27/16 | BOA 1365 | Vision Service Plan | 110.30 |
| 10/26/16 | BOA 1365 | Vision Service Plan | 194.13 |
| 10/26/16 | BOA 1365 | Vision Service Plan | 110.30 |
| 11/23/16 | BOA 1365 | Vision Service Plan | 102.95 |
| | | **Vision Service Plan Total** | **517.68** |
| 09/14/16 | BOA 1365 | William & Company | 8,000.00 |
| | | **William & Company Total** | **8,000.00** |
| 11/10/16 | BOA 1365 | Wright's Farm | 4,035.65 |
| | | **Wright's Farm Total** | **4,035.65** |
| | | **Grand Total** | **$ 498,372.23** |

Vendors - 90 Day

## Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR

### Payments to Vendors Made between 9/2/2016 and 12/2/2016

| Date | Bank ID | Vendor | Amount (CAD) |
|------|---------|--------|-------------:|
| 09/15/16 | BOA 9203 | Bank of America | $ 656.64 |
| 10/17/16 | BOA 9203 | Bank of America | 686.38 |
| 11/15/16 | BOA 9203 | Bank of America | 544.86 |
| | | **Bank of America Total** | **1,887.88** |
| 09/07/16 | BOA 9203 | Endless Jewelry North and South America | 60,000.00 |
| 09/22/16 | BOA 9203 | Endless Jewelry North and South America | 60,000.00 |
| 10/05/16 | BOA 9203 | Endless Jewelry North and South America | 60,000.00 |
| 11/02/16 | BOA 9203 | Endless Jewelry North and South America | 60,000.00 |
| | | **Endless Jewelry North and South America Total** | **240,000.00** |
| 09/15/16 | BOA 9203 | GROUPE COURCHESNE | 8,957.89 |
| 10/17/16 | BOA 9203 | GROUPE COURCHESNE | 9,353.51 |
| 11/16/16 | BOA 9203 | GROUPE COURCHESNE | 6,143.63 |
| | | **GROUPE COURCHESNE Total** | **24,455.03** |
| 10/28/16 | BOA 9203 | Groupe TVA Publications | 1,250.00 |
| | | **Groupe TVA Publications Total** | **1,250.00** |
| 09/23/16 | BOA 9203 | JOHNSON JEWELLERS | 1,237.81 |
| | | **JOHNSON JEWELLERS Total** | **1,237.81** |
| 09/23/16 | BOA 9203 | KENILWORTH MEDIA INC. | 1,650.00 |
| | | **KENILWORTH MEDIA INC.  Total** | **1,650.00** |
| 11/09/16 | BOA 9203 | LES PRODUCTIONS GRAPH-X INC | 17,314.50 |
| 11/09/16 | BOA 9203 | LES PRODUCTIONS GRAPH-X INC | 17,314.50 |
| | | **LES PRODUCTIONS GRAPH-X INC Total** | **34,629.00** |
| 09/12/16 | BOA 9203 | TD BANK | 1,500.00 |
| 09/12/16 | BOA 9203 | TD BANK | 71.91 |
| 09/14/16 | BOA 9203 | TD BANK | 19.40 |
| 09/16/16 | BOA 9203 | TD BANK | 1,000.00 |
| 09/23/16 | BOA 9203 | TD BANK | 9.46 |
| 09/26/16 | BOA 9203 | TD BANK | 0.34 |
| 09/27/16 | BOA 9203 | TD BANK | 1,000.00 |
| 09/28/16 | BOA 9203 | TD BANK | 4,002.15 |
| 09/28/16 | BOA 9203 | TD BANK | 1,100.00 |
| 09/30/16 | BOA 9203 | TD BANK | 2.65 |
| 10/06/16 | BOA 9203 | TD BANK | 68.91 |
| 10/12/16 | BOA 9203 | TD BANK | 62.75 |
| 10/11/16 | BOA 9203 | TD BANK | 1,000.00 |
| 10/14/16 | BOA 9203 | TD BANK | 23.10 |
| 10/21/16 | BOA 9203 | TD BANK | 75.73 |
| 10/31/16 | BOA 9203 | TD BANK | 43.70 |
| 11/04/16 | BOA 9203 | TD BANK | 28.93 |
| 11/14/16 | BOA 9203 | TD BANK | 18.90 |
| 11/17/16 | BOA 9203 | TD BANK | 93.60 |
| 11/21/16 | BOA 9203 | TD BANK | 4,066.70 |
| 11/25/16 | BOA 9203 | TD BANK | 0.33 |
| 11/29/16 | BOA 9203 | TD BANK | 8.32 |
| | | **TD BANK Total** | **14,196.88** |

**DRAFT**
Privileged and Confidential
Attorney-Client Work Product

## Endless Jewelry North and South America, LLC, Case No.: 16-26113-RBR

**Payments to Vendors Made between 9/2/2016 and 12/2/2016**

| | | | |
|---|---|---|---:|
| 10/17/16 | BOA 9203 | VIERA OLAHOVA | 293.31 |
| | | **VIERA OLAHOVA Total** | **293.31** |
| | | **Grand Total** | **$ 319,599.91** |

# Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR
## Summary of Notes Payable - Endless International as of December 2, 2016 (DOP)

| Description | Date | Amount |
|---|---|---|
| Endless International | 12/31/2014 | 700,000.00 |
| Endless International | 12/31/2014 | (38,091.24) |
| Endless International | 12/31/2014 | (700,000.00) |
| Endless International | 12/31/2014 | 2,968,629.03 |
| Endless International | 12/31/2014 | (330,000.00) |
| Endless International | 12/31/2014 | (328,275.00) |
| Endless International | 12/31/2014 | 65,179.32 |
| Endless International | 12/31/2014 | 48,935.96 |
| | | |
| Endless International | 01/29/2015 | (26,516.45) |
| Endless International | 01/31/2015 | (130,000.00) |
| Endless International | 01/31/2015 | (144,343.34) |
| Endless International | 01/31/2015 | (150,000.00) |
| Endless International | 01/31/2015 | (170,154.89) |
| Endless International | 02/28/2015 | 6,830.22 |
| Endless International | 02/28/2015 | (166,918.66) |
| Endless International | 02/28/2015 | (104,667.81) |
| Endless International | 02/28/2015 | (100,623.10) |
| Endless International | 02/28/2015 | (250,000.00) |
| Endless International | 02/28/2015 | (344,846.60) |
| | | |
| Endless International | 03/20/2015 | (54,995.00) |
| | | |
| Endless International | 03/24/2015 | (155,664.32) |
| | | |
| Endless International | 03/27/2015 | (94,468.07) |
| Endless International | 03/31/2015 | (13,000.00) |
| Endless International | 03/31/2015 | (419,030.04) |
| | | |
| Endless International | 04/02/2015 | (30,000.00) |
| | | |
| Endless International | 04/09/2015 | (54,912.65) |
| Endless International | 04/30/2015 | (25.37) |
| Endless International | 05/31/2015 | 183,086.02 |
| Endless International | 05/31/2015 | 63,563.64 |
| Endless International | 05/31/2015 | 1,980,742.20 |
| Endless International | 06/01/2015 | 74,481.32 |
| | | |
| Endless International | 06/04/2015 | (500,000.00) |
| | | |
| Endless International | 06/04/2015 | 499,965.00 |
| | | |
| Endless International | 06/04/2015 | 500,000.00 |
| Endless International | 06/17/2015 | 16,183.80 |
| | | |
| Endless International | 06/22/2015 | 499,965.00 |
| | | |
| Endless International | 06/23/2015 | 500,000.00 |
| | | |
| Endless International | 06/23/2015 | (500,000.00) |
| Endless International | 07/31/2015 | (2,000.00) |
| Endless International | 07/31/2015 | (500,000.00) |
| Endless International | 07/31/2015 | 70,000.00 |

**DRAFT**
Privileged and Confidential
Attorney Work Product

N P Summary

# Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR
## Summary of Notes Payable - Endless International as of December 2, 2016 (DOP)

| Description | Date | Amount |
|---|---|---|
| Endless International | 08/14/2015 | 999,965.00 |
| Endless International | 09/11/2015 | 299,965.00 |
| Endless International | 09/30/2015 | 349,979.00 |
| Endless International | 09/30/2015 | - |
| Endless International | 10/19/2015 | 499,979.00 |
| Endless International | 10/31/2015 | (74,481.32) |
| Endless International | 11/01/2015 | 21,589.22 |
| Endless International | 11/01/2015 | 36,792.04 |
| Endless International | 11/06/2015 | 299,963.00 |
| Endless International | 11/19/2015 | 249,965.00 |
| Endless International | 11/30/2015 | 21,909.80 |
| Endless International | 12/18/2015 | 199,968.00 |
| Endless International | 12/31/2015 | (762,061.14) |
| Endless International | 12/31/2015 | 562,024.84 |
| Endless International | 12/31/2015 | (882.96) |
| Endless International | 12/31/2015 | 1,973,415.10 |
| Endless International | 01/27/2016 | 99,976.00 |
| Endless International | 02/04/2016 | 99,976.00 |
| Endless International | 02/12/2016 | 37,878.40 |
| Endless International | 02/17/2016 | 99,040.00 |
| Endless International | 02/17/2016 | 9,291.64 |
| Endless International | 02/25/2016 | 7,872.04 |
| Endless International | 03/01/2016 | 949,963.00 |
| Endless International | 03/15/2016 | 399,963.00 |
| Endless International | 03/22/2016 | 300,870.42 |
| Endless International | 03/31/2016 | 16,000.00 |
| Endless International | 03/31/2016 | 122.00 |
| Endless International | 04/07/2016 | 199,979.00 |
| Endless International | 04/30/2016 | 21.00 |
| Endless International | 05/05/2016 | 99,976.00 |
| Endless International | 05/23/2016 | 349,963.00 |
| Endless International | 05/31/2016 | 61.00 |

**DRAFT**
Privileged and Confidential
Attorney Work Product

N P Summary

## Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR
### Summary of Notes Payable - Endless International as of December 2, 2016 (DOP)

| Description | Date | Amount |
|---|---|---|
| Endless International | 06/28/2016 | 847,157.99 |
| Endless International | 06/30/2016 | 39,979.00 |
| Endless International | 07/31/2016 | 299,685.16 |
| Endless International | 08/12/2016 | 50,887.02 |
| Endless International | 09/30/2016 | 13,907.55 |
| Endless International | 09/30/2016 | 360,000.00 |
| Endless International | 10/31/2016 | 155,522.99 |
| **Total - Endless International** | | **$   11,985,210.76** |
| Endless International - Accrued Interest Payable | 12/31/2014 | 8,630.14 |
| Endless International - Accrued Interest Payable | 12/31/2014 | (8,630.14) |
| Endless International - Accrued Interest Payable | 12/31/2014 | 29,421.10 |
| Endless International - Accrued Interest Payable | 01/31/2015 | 8,384.07 |
| Endless International - Accrued Interest Payable | 01/31/2015 | 7,496.75 |
| Endless International - Accrued Interest Payable | 01/31/2015 | (8,384.07) |
| Endless International - Accrued Interest Payable | 02/28/2015 | 3,088.20 |
| Endless International - Accrued Interest Payable | 03/31/2015 | 288.68 |
| Endless International - Accrued Interest Payable | 04/30/2015 | (69.69) |
| Endless International - Accrued Interest Payable | 05/31/2015 | 9,703.06 |
| Endless International - Accrued Interest Payable | 06/30/2015 | 13,566.16 |
| Endless International - Accrued Interest Payable | 07/31/2015 | 12,176.99 |
| Endless International - Accrued Interest Payable | 08/31/2015 | 16,418.52 |
| Endless International - Accrued Interest Payable | 09/30/2015 | 16,418.52 |
| Endless International - Accrued Interest Payable | 10/31/2015 | 16,418.52 |
| Endless International - Accrued Interest Payable | 11/30/2015 | 23,514.97 |
| Endless International - Accrued Interest Payable | 12/31/2015 | 56,608.72 |
| Endless International - Accrued Interest Payable | 12/31/2015 | 32,049.41 |
| Endless International - Accrued Interest Payable | 12/31/2015 | 7,601.08 |
| Endless International - Accrued Interest Payable | 01/31/2016 | 33,952.79 |
| Endless International - Accrued Interest Payable | 02/29/2016 | 32,771.56 |

**DRAFT**
Privileged and Confidential
Attorney Work Product

N P Summary

# Endless Jewelry North and South America, LLC, Case No.:  16-26113-RBR
## Summary of Notes Payable - Endless International as of December 2, 2016 (DOP)

| Description | Date | Amount |
|---|---|---|
| Endless International - Accrued Interest Payable | 03/31/2016 | (2,862.24) |
| Endless International - Accrued Interest Payable | 03/31/2016 | 2,930.70 |
| Endless International - Accrued Interest Payable | 03/31/2016 | 40,563.07 |
| Endless International - Accrued Interest Payable | 04/30/2016 | (2,730.44) |
| Endless International - Accrued Interest Payable | 04/30/2016 | 40,142.76 |
| Endless International - Accrued Interest Payable | 05/31/2016 | 43,391.81 |
| Endless International - Accrued Interest Payable | 06/30/2016 | 47,159.10 |
| Endless International - Accrued Interest Payable | 07/31/2016 | 48,431.74 |
| Endless International - Accrued Interest Payable | 08/31/2016 | 48,647.83 |
| Endless International - Accrued Interest Payable | 09/30/2016 | 48,615.16 |
| Endless International - Accrued Interest Payable | 10/31/2016 | 50,896.10 |
| **Total - Accrued Interest Payable** | **$** | **676,610.93** |
| **Grand Total - Endless International** | **$** | **12,661,821.69** |

**DRAFT**
Privileged and Confidential
Attorney Work Product