**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 16-26113-SMG |
| | § | |
| ENDLESS JEWELRY NORTH AND | § | |
| SOUTH AMERICA, LLC | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Marc P. Barmat, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $251,098.25 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $360,951.91 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $720,450.18 | | |

3)        Total gross receipts of $1,081,402.09  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,081,402.09 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $720,450.18 | $720,450.18 | $720,450.18 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $4,457.05 | $72,414.67 | $38,552.66 | $58,365.50 |
| General Unsecured Claims (from **Exhibit 7**) | $2,278,905.59 | $1,373,890.44 | $1,181,981.05 | $302,586.41 |
| **Total Disbursements** | $2,283,362.64 | $2,166,755.29 | $1,940,983.89 | $1,081,402.09 |

4). This case was originally filed under chapter 7 on 12/02/2016. The case was pending for 44 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/11/2020         By:   /s/ Marc P. Barmat
                                    Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | $58,020.88 |
| Bank of America Checking Account #1349 | 1129-000 | $427.23 |
| Bank of America Checking Account - Canada - #9203 | 1129-000 | $7,358.51 |
| Bank of America Checking Account - US - #1365 | 1129-000 | $3,762.73 |
| Furniture, Fixtures, Equipment | 1129-000 | $13,237.50 |
| Inventory | 1129-000 | $155,000.00 |
| Inventory - Packing material - Boardman, OH | 1129-000 | $5,050.00 |
| Bank of America CAD Account | 1229-000 | $100.00 |
| Bank of America Merchant Services | 1229-000 | $27,856.30 |
| CNA Insurance Refund | 1229-000 | $73.42 |
| First Data Canada - Merchant Services | 1229-000 | $5,472.45 |
| MGM Resorts Refund | 1229-000 | $147.16 |
| United Healthcare Rebate Checks | 1229-000 | $2,145.91 |
| Adv. 17-01443 - Commercial Printers Inc | 1241-000 | $6,250.00 |
| Preference - United Parcel Service | 1241-000 | $17,500.00 |
| Settlement - Gray Kirk Vansant Advertising | 1241-000 | $4,000.00 |
| Settlement - Gunster Yoakley Law Firm | 1241-000 | $5,000.00 |
| Stipulation for Settlement - Leiden Company LLC | 1241-000 | $12,500.00 |
| Stipulation for Settlement with Art Guild of Philadelphia | 1241-000 | $7,500.00 |
| D&O Policy Insurance Claim Settlement | 1249-000 | $750,000.00 |
| **TOTAL GROSS RECEIPTS** | | $1,081,402.09 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS
NONE

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Marc P. Barmat, Trustee | 2100-000 | NA | $55,692.06 | $55,692.06 | $55,692.06 |
| Marc P. Barmat, Trustee | 2200-000 | NA | $539.06 | $539.06 | $539.06 |
| EJ Fulfillment LLC | 2410-000 | NA | $22,799.97 | $22,799.97 | $22,799.97 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| iStorage Boynton Beach | 2420-000 | NA | $7,256.24 | $7,256.24 | $7,256.24 |
| Millennium Relocation Services | 2420-000 | NA | $10,025.00 | $10,025.00 | $10,025.00 |
| Trustee Insurance Agency | 2420-750 | NA | $5,100.00 | $5,100.00 | $5,100.00 |
| Green Bank | 2600-000 | NA | $3,826.81 | $3,826.81 | $3,826.81 |
| Paychek Inc | 2690-000 | NA | $765.00 | $765.00 | $765.00 |
| Furr Cohen, Attorney for Trustee  fees | 3110-000 | NA | $139,475.00 | $139,475.00 | $139,475.00 |
| Furr Cohen, Attorney for Trustee  exp | 3120-000 | NA | $8,643.97 | $8,643.97 | $8,643.97 |
| Cimo Mazer Mark PLLC, Attorney for Trustee  fees | 3210-000 | NA | $101,637.00 | $101,637.00 | $101,637.00 |
| Genovese Joblove & Battista, PA, Attorney for Trustee  fees | 3210-000 | NA | $168,698.00 | $168,698.00 | $168,698.00 |
| Alan Barbee, Accountant for Trustee fee | 3410-000 | NA | $190,658.00 | $190,658.00 | $190,658.00 |
| Alan Barbee, Accountant for Trustee  exp | 3420-000 | NA | $1,111.16 | $1,111.16 | $1,111.16 |
| National Auction Company, Auctioneer for Trustee | 3620-000 | NA | $4,222.91 | $4,222.91 | $4,222.91 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $720,450.18 | $720,450.18 | $720,450.18 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Igne Bynens | 5300-000 | $0.00 | $12,850.00 | $12,850.00 | $8,268.97 |
| 2 | Bonnie Dooley | 5300-000 | $0.00 | $14,049.17 | $0.00 | $0.00 |
| 10 | Jaqueline D Sigrist | 5300-000 | $0.00 | $1,719.81 | $1,719.81 | $1,106.69 |
| 13 | Vinesh Dusara | 5300-000 | $0.00 | $1,526.49 | $1,526.49 | $982.30 |
| 19 | Matthew Carlozzi | 5300-000 | $0.00 | $12,850.00 | $12,850.00 | $8,268.97 |
| 29 | Mary Picone | 5300-000 | $0.00 | $1,222.21 | $1,222.21 | $786.49 |
| 30P | Internal Revenue Service | 5800-000 | $0.00 | $19,812.84 | $0.00 | $19,812.84 |
| 40A | Florida Department of Revenue | 5800-000 | $4,457.05 | $229.50 | $229.50 | $229.50 |

       Case 16-26113-SMG      Doc 244     Filed 09/11/20     Page 5 of 32

| | 41 | Florida Department of Revenue | 5800-000 | $0.00 | $2,342.90 | $2,342.90 | $2,342.90 |
|---|---|---|---|---|---|---|---|
| | 45 | Franchise Tax Board | 5800-000 | $0.00 | $2,508.29 | $2,508.29 | $2,508.29 |
| | | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $8,447.19 |
| | | INTERNAL REVENUE SERVICE Medicare (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $437.45 |
| | | INTERNAL REVENUE SERVICE Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $1,870.45 |
| | | Broward County Revenue | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | Florida Department Of Revenue State Unemployment (Employer) | 5800-000 | $0.00 | $814.55 | $814.55 | $814.55 |
| | | INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 5800-000 | $0.00 | $181.01 | $181.01 | $181.01 |
| | | INTERNAL REVENUE SERVICE Medicare (Employer) | 5800-000 | $0.00 | $437.45 | $437.45 | $437.45 |
| | | INTERNAL REVENUE SERVICE Social Security (Employer) | 5800-000 | $0.00 | $1,870.45 | $1,870.45 | $1,870.45 |
| | | Office of Attorney General | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | SEC Headquarters | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | Securities and Exchange | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | United States Attorney General's | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | US Attorney | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Southern District of | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $4,457.05 | $72,414.67 | $38,552.66 | $58,365.50 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1A | Igne Bynens | 7100-000 | $0.00 | $1,958.72 | $1,958.72 | $504.06 |
| 3 | Commercial Printers, Inc. | 7100-000 | $16,308.50 | $16,308.50 | $0.00 | $0.00 |
| 4 | Goda Marcinkeviciute | 7100-000 | $0.00 | $338.85 | $338.85 | $87.21 |
| 5A | M.S. Brown Jewelers Inc. | 7100-000 | $4,071.50 | $4,077.00 | $0.00 | $0.00 |
| 6 | Murphy Jewelers of Pottsville, LLC | 7100-000 | $7,312.98 | $7,867.58 | $7,867.58 | $2,024.64 |
| 7 | Natalie Cox | 7100-000 | $0.00 | $840.00 | $0.00 | $0.00 |
| 8 | Les Productions Graph-X Inc. | 7100-000 | $0.00 | $69,019.24 | $69,019.24 | $17,761.41 |
| 9 | Stephanie Espino | 7100-000 | $0.00 | $1,130.00 | $0.00 | $0.00 |
| 11 | Groupe TVA Inc. | 7100-000 | $0.00 | $2,500.00 | $2,500.00 | $643.35 |
| 12 | 197 Ferry St | 7100-000 | $0.00 | $1,655.00 | $1,655.00 | $425.90 |
| 14 | Gray KirkVanSant Advertising, Inc. | 7100-000 | $8,000.00 | $8,000.00 | $0.00 | $0.00 |
| 15 | EJ Fulfillment, LLC | 7100-000 | $25,500.00 | $75,500.00 | $75,500.00 | $19,429.17 |
| 16 | Avinash Tiwari | 7100-000 | $0.00 | $274,559.00 | $274,559.00 | $70,655.02 |
| 17 | Beatriz B Tharpe | 7100-000 | $0.00 | $747.15 | $747.15 | $192.27 |
| 18 | Leisure, Inc. | 7100-000 | $0.00 | $6,404.00 | $0.00 | $0.00 |
| 19a | Matthew Carlozzi | 7100-000 | $0.00 | $302,750.00 | $337,150.00 | $86,762.19 |
| 20 | Maggie and Stella's Gifts | 7100-000 | $6,116.65 | $8,936.00 | $8,936.00 | $2,299.59 |
| 21 | Reflections Fine Jewelry | 7100-000 | $205.20 | $10,000.00 | $0.00 | $0.00 |
| 22 | Beverly's Jewelers 2 | 7100-000 | $23.00 | $23.00 | $0.00 | $0.00 |
| 23 | Ivy Tower 101 Property, LLC | 7100-000 | $17,973.56 | $202,550.09 | $202,550.09 | $52,124.24 |
| 24 | Busy Bee Jewelers | 7100-000 | $1,886.00 | $1,886.00 | $1,886.00 | $485.34 |
| 25 | De Lage Landen Financial Services Inc. | 7100-000 | $221.67 | $10,664.50 | $10,664.50 | $2,744.40 |
| 26 | Wrights Farm Corp. | 7100-000 | $4,043.65 | $4,039.65 | $4,039.65 | $1,039.56 |

| 27 | RSVP | 7100-000 | $2,373.50 | $2,373.50 | $2,373.50 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 27; RSVP) | 7100-001 | $0.00 | $0.00 | $0.00 | $610.80 |
| 28 | Cartwright Jewelers | 7100-000 | $7,505.33 | $8,255.86 | $8,255.86 | $2,124.56 |
| 29a | Mary Picone | 7100-000 | $0.00 | $12.00 | $12.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 29a; Mary Picone) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.09 |
| 30UP | Internal Revenue Service | 7300-000 | $0.00 | $4,933.92 | $4,933.92 | $0.00 |
| 31 | Robic, LLP | 7100-000 | $709.00 | $709.00 | $709.00 | $182.45 |
| 32 | Pitney Bowes Global Financial Services LLC | 7100-000 | $457.92 | $2,783.40 | $2,783.40 | $716.28 |
| 33 | American Express Travel Related Services Co, Inc | 7100-000 | $2,813.40 | $5,678.79 | $5,678.79 | $1,461.38 |
| 34 | Hill Barth & King LLC | 7100-000 | $1,165.00 | $1,165.00 | $1,165.00 | $299.80 |
| 35 | Bradow Inc. dba Bradow Jewelers | 7100-000 | $0.00 | $1,866.00 | $1,866.00 | $480.20 |
| 36 | Gunster, Yoakley & Stewart, P.A. | 7100-000 | $7,021.45 | $20,634.85 | $0.00 | $0.00 |
| 37A | Dun & Bradstreet | 7100-000 | $1,500.00 | $1,500.00 | $1,500.00 | $386.01 |
| 38 | Leiden Cabinet Company, LLC | 7100-000 | $75,000.00 | $142,196.00 | $0.00 | $0.00 |
| 39 | Brian Michaels Jewelers | 7100-000 | $18.00 | $3,655.00 | $3,655.00 | $940.58 |
| 40B | Florida Department of Revenue | 7300-000 | $0.00 | $165.00 | $165.00 | $0.00 |
| 42 | Berkowitz Pollack Brant Advisors and Accountants L | 7100-000 | $16,473.63 | $16,473.63 | $16,473.63 | $4,239.32 |
| 43a | David Spivak | 7100-000 | $0.00 | $25,986.39 | $9,290.35 | $2,390.78 |
| 44A | Art Guild of Philadelphia, Inc. | 7100-000 | $60,000.00 | $122,689.06 | $122,689.06 | $31,572.81 |
| 45a | Franchise Tax Board | 7300-000 | $0.00 | $1,058.76 | $1,058.76 | $0.00 |
| | Abundantly More- Rock Mount | 7100-000 | $20.00 | $0.00 | $0.00 | $0.00 |
| | Adrienne Cox | 7100-000 | $7.50 | $0.00 | $0.00 | $0.00 |
| | ADT Security Services | 7100-000 | $120.96 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Al Finans | 7100-000 | $160,257.04 | $0.00 | $0.00 | $0.00 |
| Alena Kirby | 7100-000 | $62.99 | $0.00 | $0.00 | $0.00 |
| American Express | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Andrew Z Diamonds & Fine Jlry | 7100-000 | $30.00 | $0.00 | $0.00 | $0.00 |
| Artful Eye | 7100-000 | $688.00 | $0.00 | $0.00 | $0.00 |
| Artin Fine Jewelers | 7100-000 | $89.00 | $0.00 | $0.00 | $0.00 |
| Auto Premium Assistance Co | 7100-000 | $261.00 | $0.00 | $0.00 | $0.00 |
| Baggett's Jewelry | 7100-000 | $19.00 | $0.00 | $0.00 | $0.00 |
| Bank of America | 7100-000 | $272.00 | $0.00 | $0.00 | $0.00 |
| Bateman Jewellers | 7100-000 | $8.00 | $0.00 | $0.00 | $0.00 |
| Belle Jewelers-Egg Harbor | 7100-000 | $7.00 | $0.00 | $0.00 | $0.00 |
| Belonging Bill/ShipTo | 7100-000 | $1,278.00 | $0.00 | $0.00 | $0.00 |
| Belu Corp | 7100-000 | $747.15 | $0.00 | $0.00 | $0.00 |
| Bere' Jewelers | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Beverly Eskridge | 7100-000 | $312.36 | $0.00 | $0.00 | $0.00 |
| Bijouterie Ormstown | 7100-000 | $0.01 | $0.00 | $0.00 | $0.00 |
| Bijouterie Taras | 7100-000 | $36.00 | $0.00 | $0.00 | $0.00 |
| Bonnie Dooley | 7100-000 | $4,844.50 | $0.00 | $0.00 | $0.00 |
| Borsheims Boutique Bill/Ship | 7100-000 | $34.00 | $0.00 | $0.00 | $0.00 |
| Brockhaus Jewelry | 7100-000 | $16.00 | $0.00 | $0.00 | $0.00 |
| Carats | 7100-000 | $41.49 | $0.00 | $0.00 | $0.00 |
| Carol Thompson | 7100-000 | $16.55 | $0.00 | $0.00 | $0.00 |
| Cathy Cook Jewelers | 7100-000 | $4,786.00 | $0.00 | $0.00 | $0.00 |
| Charlotte Lawson | 7100-000 | $21.00 | $0.00 | $0.00 | $0.00 |
| Cindi's Diamond Gallery | 7100-000 | $188.00 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $294.91 | $0.00 | $0.00 | $0.00 |
| Comcast Business | 7100-000 | $905.99 | $0.00 | $0.00 | $0.00 |
| CopierSource International Inc | 7100-000 | $166.26 | $0.00 | $0.00 | $0.00 |
| Coventry Corners-Pottstown | 7100-000 | $154.00 | $0.00 | $0.00 | $0.00 |
| Crawford's Jewelers | 7100-000 | $165.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Crescent Jewelers | 7100-000 | $437.50 | $0.00 | $0.00 | $0.00 |
| Crider Jewelers | 7100-000 | $80.00 | $0.00 | $0.00 | $0.00 |
| D & D Jewelers | 7100-000 | $285.00 | $0.00 | $0.00 | $0.00 |
| D's Gifts | 7100-000 | $105.00 | $0.00 | $0.00 | $0.00 |
| Dahlkemper's Jlry Connection | 7100-000 | $164.00 | $0.00 | $0.00 | $0.00 |
| Daoud's Fine Jewelry | 7100-000 | $1,169.00 | $0.00 | $0.00 | $0.00 |
| Debbie's Day Spa & Salon | 7100-000 | $25.00 | $0.00 | $0.00 | $0.00 |
| Debra Minnis | 7100-000 | $17.50 | $0.00 | $0.00 | $0.00 |
| Dempsey's Jewelers | 7100-000 | $6,263.00 | $0.00 | $0.00 | $0.00 |
| Denise Henshaw | 7100-000 | $19.14 | $0.00 | $0.00 | $0.00 |
| Deville Fine Jewelry | 7100-000 | $95.80 | $0.00 | $0.00 | $0.00 |
| Diamond Center of Murphy | 7100-000 | $13.00 | $0.00 | $0.00 | $0.00 |
| Dowell Insurance Angency, Inc | 7100-000 | $6,241.15 | $0.00 | $0.00 | $0.00 |
| Dunkin's Diamonds Bill/Ship TO | 7100-000 | $40.00 | $0.00 | $0.00 | $0.00 |
| East Towne Jewelers | 7100-000 | $1,892.30 | $0.00 | $0.00 | $0.00 |
| Eastport Little Secret | 7100-000 | $219.00 | $0.00 | $0.00 | $0.00 |
| Endless International GmbH | 7100-000 | $143,034.70 | $0.00 | $0.00 | $0.00 |
| Endless Unsolved Returns USD | 7100-000 | $13,489.00 | $0.00 | $0.00 | $0.00 |
| Ex Cetera Bill To | 7100-000 | $16.00 | $0.00 | $0.00 | $0.00 |
| Fadens Jewelers | 7100-000 | $73.00 | $0.00 | $0.00 | $0.00 |
| Falkenbergs | 7100-000 | $49.00 | $0.00 | $0.00 | $0.00 |
| Fanedos Jewelry | 7100-000 | $170.40 | $0.00 | $0.00 | $0.00 |
| Fast Printz | 7100-000 | $2,119.18 | $0.00 | $0.00 | $0.00 |
| Federal Express | 7100-000 | $32.00 | $0.00 | $0.00 | $0.00 |
| Fishtown Jewelers | 7100-000 | $13.00 | $0.00 | $0.00 | $0.00 |
| Forbes Jewelers | 7100-000 | $7.00 | $0.00 | $0.00 | $0.00 |
| Frick & Frack | 7100-000 | $647.00 | $0.00 | $0.00 | $0.00 |
| G & T Reicherts | 7100-000 | $105.00 | $0.00 | $0.00 | $0.00 |
| Gem Jewelers Bill To | 7100-000 | $23.00 | $0.00 | $0.00 | $0.00 |
| Gene Lambert | 7100-000 | $891.32 | $0.00 | $0.00 | $0.00 |
| Gifted Hands Bill | 7100-000 | $31.00 | $0.00 | $0.00 | $0.00 |

| | To | | | | | |
|---|---|---|---|---|---|---|
| | Giftology HQ Bill To | 7100-000 | $280,125.93 | $0.00 | $0.00 | $0.00 |
| | Glitz Jewellery Boutique | 7100-000 | $67.58 | $0.00 | $0.00 | $0.00 |
| | Greater Fort Lauderdale Chamber of Comm | 7100-000 | $595.00 | $0.00 | $0.00 | $0.00 |
| | Group TVA - (Canada) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Hannoush | 7100-000 | $635.00 | $0.00 | $0.00 | $0.00 |
| | Hannoush HQ Bill To | 7100-000 | $678,761.31 | $0.00 | $0.00 | $0.00 |
| | Harrs Jewelry | 7100-000 | $1,105.00 | $0.00 | $0.00 | $0.00 |
| | HBK CPA's & Consultants | 7100-000 | $1,165.00 | $0.00 | $0.00 | $0.00 |
| | Her Hide Out Bill To | 7100-000 | $7,177.60 | $0.00 | $0.00 | $0.00 |
| | Hoffman Jewellers Inc. | 7100-000 | $21.00 | $0.00 | $0.00 | $0.00 |
| | Hoover's Jewelers | 7100-000 | $2.62 | $0.00 | $0.00 | $0.00 |
| | HQ AAFES | 7100-000 | $3,527.34 | $0.00 | $0.00 | $0.00 |
| | Hudson Jewelers | 7100-000 | $755.00 | $0.00 | $0.00 | $0.00 |
| | Infinity Jewelers | 7100-000 | $151.00 | $0.00 | $0.00 | $0.00 |
| | Island Silver | 7100-000 | $25.00 | $0.00 | $0.00 | $0.00 |
| | J R Dunn Jewelers Bill/Ship to | 7100-000 | $30.00 | $0.00 | $0.00 | $0.00 |
| | Jennifer Lopez @ Axis-Ceasars Entertainm | 7100-000 | $44,211.25 | $0.00 | $0.00 | $0.00 |
| | Jennifer Perry | 7100-000 | $53.05 | $0.00 | $0.00 | $0.00 |
| | Jewelers on the Park | 7100-000 | $1,097.00 | $0.00 | $0.00 | $0.00 |
| | Jewells Fine Jewelry | 7100-000 | $170.00 | $0.00 | $0.00 | $0.00 |
| | Jewelry & Co | 7100-000 | $103.00 | $0.00 | $0.00 | $0.00 |
| | Jewelry By Steven | 7100-000 | $1,386.00 | $0.00 | $0.00 | $0.00 |
| | Jewelry Creations Inc. | 7100-000 | $77.00 | $0.00 | $0.00 | $0.00 |
| | JMR Jewelers | 7100-000 | $26.00 | $0.00 | $0.00 | $0.00 |
| | Joaillier Alain Desrosiers | 7100-000 | $1.76 | $0.00 | $0.00 | $0.00 |
| | Johnston Jewelers | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| | Jones and Son | 7100-000 | $47.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Julie A Frick | 7100-000 | $47.01 | $0.00 | $0.00 | $0.00 |
| King's Cup Inc | 7100-000 | $937.07 | $0.00 | $0.00 | $0.00 |
| Kirkland Jewelry | 7100-000 | $77.00 | $0.00 | $0.00 | $0.00 |
| Kokopelli-Columbia Bill To | 7100-000 | $32.00 | $0.00 | $0.00 | $0.00 |
| Kuehn Sisters Diamonds | 7100-000 | $746.00 | $0.00 | $0.00 | $0.00 |
| Kuta | 7100-000 | $14.00 | $0.00 | $0.00 | $0.00 |
| L.W.N. Bill/Ship TO | 7100-000 | $189.00 | $0.00 | $0.00 | $0.00 |
| Lammon's Fine Jewelry | 7100-000 | $442.00 | $0.00 | $0.00 | $0.00 |
| Lanier Parking Solutions | 7100-000 | $2,115.29 | $0.00 | $0.00 | $0.00 |
| LeMarc's Management BILL TO | 7100-000 | $42.00 | $0.00 | $0.00 | $0.00 |
| Lexus Financial Services | 7100-000 | $348.72 | $0.00 | $0.00 | $0.00 |
| Loves Jewelry | 7100-000 | $89.00 | $0.00 | $0.00 | $0.00 |
| LS Wholesale | 7100-000 | $13,000.00 | $0.00 | $0.00 | $0.00 |
| LS WHOLESALE | 7100-000 | $77,719.26 | $0.00 | $0.00 | $0.00 |
| Madison Jewelers Bill To | 7100-000 | $409.23 | $0.00 | $0.00 | $0.00 |
| Madison Jewelers Store # 109 | 7100-000 | $60.00 | $0.00 | $0.00 | $0.00 |
| Maggie and Stella's Gifts | 7100-000 | $3,500.00 | $0.00 | $0.00 | $0.00 |
| Maggies Gift Shop | 7100-000 | $1,646.00 | $0.00 | $0.00 | $0.00 |
| Maljo S.A. de C.V | 7100-000 | $431.00 | $0.00 | $0.00 | $0.00 |
| Mary Elizabeth Tynan | 7100-000 | $569.11 | $0.00 | $0.00 | $0.00 |
| Maureen Treich | 7100-000 | $96.55 | $0.00 | $0.00 | $0.00 |
| Mayfair Jewelers | 7100-000 | $18.77 | $0.00 | $0.00 | $0.00 |
| Medawar Jewelers 2 | 7100-000 | $236.00 | $0.00 | $0.00 | $0.00 |
| Merchant Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miami-Dade Clerk of the Courts | 7100-000 | $410.20 | $0.00 | $0.00 | $0.00 |
| Mitchell & Jewell | 7100-000 | $24.00 | $0.00 | $0.00 | $0.00 |
| Monroe Jewelers | 7100-000 | $3,179.00 | $0.00 | $0.00 | $0.00 |
| Mullens Brothers Jewelers | 7100-000 | $198.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Murphy Jewelers 2 | 7100-000 | $602.02 | $0.00 | $0.00 | $0.00 |
| My Secret Garden Bill To | 7100-000 | $298.00 | $0.00 | $0.00 | $0.00 |
| N Fox | 7100-000 | $141.00 | $0.00 | $0.00 | $0.00 |
| Nestle Pure Life Direct | 7100-000 | $278.61 | $0.00 | $0.00 | $0.00 |
| Obsessions Jewellery | 7100-000 | $0.01 | $0.00 | $0.00 | $0.00 |
| OHIO Department of Job & Family Services | 7100-000 | $870.00 | $0.00 | $0.00 | $0.00 |
| P.S. Daima & Sons | 7100-000 | $131,851.19 | $0.00 | $0.00 | $0.00 |
| Pacheco's Jewelry | 7100-000 | $413.00 | $0.00 | $0.00 | $0.00 |
| Padis Jewelry BILL SHIP TO | 7100-000 | $30.00 | $0.00 | $0.00 | $0.00 |
| Palmers Jewelry | 7100-000 | $13.80 | $0.00 | $0.00 | $0.00 |
| Paychex | 7100-000 | $317.85 | $0.00 | $0.00 | $0.00 |
| Periwinkle Boutique | 7100-000 | $18,926.00 | $0.00 | $0.00 | $0.00 |
| Periwinkle Boutique 2 | 7100-000 | $24,983.00 | $0.00 | $0.00 | $0.00 |
| Periwinkle Boutique 3 | 7100-000 | $21,450.00 | $0.00 | $0.00 | $0.00 |
| Pestcoe & Iglesias | 7100-000 | $2,200.00 | $0.00 | $0.00 | $0.00 |
| Petite Boutique | 7100-000 | $295.50 | $0.00 | $0.00 | $0.00 |
| Pia Silver | 7100-000 | $215.00 | $0.00 | $0.00 | $0.00 |
| Pickett Brothers | 7100-000 | $1,712.00 | $0.00 | $0.00 | $0.00 |
| Pitney Bowes | 7100-000 | $56.10 | $0.00 | $0.00 | $0.00 |
| Portofino | 7100-000 | $433.42 | $0.00 | $0.00 | $0.00 |
| Presents Jewellery | 7100-000 | $9.35 | $0.00 | $0.00 | $0.00 |
| Prospect Jewelers | 7100-000 | $720.00 | $0.00 | $0.00 | $0.00 |
| Purchase Power | 7100-000 | $598.94 | $0.00 | $0.00 | $0.00 |
| Radiant Fine Jewellers Vaughan | 7100-000 | $0.01 | $0.00 | $0.00 | $0.00 |
| Ready Refresh | 7100-000 | $510.75 | $0.00 | $0.00 | $0.00 |
| Ream Jewelers | 7100-000 | $277.00 | $0.00 | $0.00 | $0.00 |
| Reed Exhibitions/ JCK | 7100-000 | $11,025.00 | $0.00 | $0.00 | $0.00 |
| Reflections In Gold | 7100-000 | $298.00 | $0.00 | $0.00 | $0.00 |
| Renaissance | 7100-000 | $195.60 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Jewelers | | | | | |
| | Richard Engles Jewelers | 7100-000 | $49.00 | $0.00 | $0.00 | $0.00 |
| | Roberts Jewelers-TN | 7100-000 | $465.00 | $0.00 | $0.00 | $0.00 |
| | Rogers-Diamond Galleria | 7100-000 | $575.00 | $0.00 | $0.00 | $0.00 |
| | Rottermond Jewelers - Brighton | 7100-000 | $67.00 | $0.00 | $0.00 | $0.00 |
| | Roxanne LaFlamme | 7100-000 | $5.05 | $0.00 | $0.00 | $0.00 |
| | Rsvp | 7100-000 | $2,373.50 | $0.00 | $0.00 | $0.00 |
| | Sabatini Jewellery | 7100-000 | $7.00 | $0.00 | $0.00 | $0.00 |
| | Sahagian Jewelers | 7100-000 | $144.00 | $0.00 | $0.00 | $0.00 |
| | Sam Solutions | 7100-000 | $58,184.19 | $0.00 | $0.00 | $0.00 |
| | Sanborns Jewelers 2 | 7100-000 | $470.00 | $0.00 | $0.00 | $0.00 |
| | Seth Pepkin | 7100-000 | $12.00 | $0.00 | $0.00 | $0.00 |
| | Sharyn Kessler | 7100-000 | $374.38 | $0.00 | $0.00 | $0.00 |
| | SILVER LINING BILL TO | 7100-000 | $6,404.00 | $0.00 | $0.00 | $0.00 |
| | Smart Work Media | 7100-000 | $25,330.00 | $0.00 | $0.00 | $0.00 |
| | Sollberger's Jewelry | 7100-000 | $3.64 | $0.00 | $0.00 | $0.00 |
| | Solomon Jewelers | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Sophie Reese | 7100-000 | $32,924.00 | $0.00 | $0.00 | $0.00 |
| | Sophy Jewelers-Hazleton | 7100-000 | $286.00 | $0.00 | $0.00 | $0.00 |
| | St. Vincent Hospital Gift Shop | 7100-000 | $1,170.00 | $0.00 | $0.00 | $0.00 |
| | Starlet | 7100-000 | $0.01 | $0.00 | $0.00 | $0.00 |
| | Strickland's Fine Jewelers | 7100-000 | $80.00 | $0.00 | $0.00 | $0.00 |
| | Sullivan's Gifts | 7100-000 | $7,862.40 | $0.00 | $0.00 | $0.00 |
| | Sullivan's Gifts | 7100-000 | $7,862.40 | $0.00 | $0.00 | $0.00 |
| | Taing Jewellers | 7100-000 | $4,527.00 | $0.00 | $0.00 | $0.00 |
| | Tango Bill To | 7100-000 | $4.50 | $0.00 | $0.00 | $0.00 |
| | TB LLC | 7100-000 | $35.92 | $0.00 | $0.00 | $0.00 |
| | Telecom South Inc | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Tess Morgan | 7100-000 | $25,738.00 | $0.00 | $0.00 | $0.00 |
| | Tess Morgan 2 | 7100-000 | $32,198.00 | $0.00 | $0.00 | $0.00 |
| | The Accent Mark | 7100-000 | $15.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| The Bisanar Company Jewelers | 7100-000 | $96.00 | $0.00 | $0.00 | $0.00 |
| The Collection Art Jry Bill To | 7100-000 | $289.50 | $0.00 | $0.00 | $0.00 |
| The Diamond District | 7100-000 | $895.00 | $0.00 | $0.00 | $0.00 |
| The Island Trading Post | 7100-000 | $57.00 | $0.00 | $0.00 | $0.00 |
| The Jewelry Center 2 | 7100-000 | $5.00 | $0.00 | $0.00 | $0.00 |
| The Source | 7100-000 | $1,572.99 | $0.00 | $0.00 | $0.00 |
| Tiffany's | 7100-000 | $36.00 | $0.00 | $0.00 | $0.00 |
| Toshiba Business Solutions | 7100-000 | $349.80 | $0.00 | $0.00 | $0.00 |
| Tower Jewellers | 7100-000 | $10.00 | $0.00 | $0.00 | $0.00 |
| Traditional Jewelers | 7100-000 | $20.00 | $0.00 | $0.00 | $0.00 |
| Traditions | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Treasures Jewelers - Bill To | 7100-000 | $2.00 | $0.00 | $0.00 | $0.00 |
| Trinity Jewelers | 7100-000 | $2,320.25 | $0.00 | $0.00 | $0.00 |
| Trinity Jewelers | 7100-000 | $2,320.25 | $0.00 | $0.00 | $0.00 |
| Tropical Bracelet Factory | 7100-000 | $55.00 | $0.00 | $0.00 | $0.00 |
| UnitedHealthcare Insurance Co | 7100-000 | $8,666.14 | $0.00 | $0.00 | $0.00 |
| UPS | 7100-000 | $39,254.51 | $0.00 | $0.00 | $0.00 |
| UPS Canada | 7100-000 | $20,277.11 | $0.00 | $0.00 | $0.00 |
| Vail Creek Jewelry Designs | 7100-000 | $2,674.00 | $0.00 | $0.00 | $0.00 |
| Valentino Diaz | 7100-000 | $1,518.55 | $0.00 | $0.00 | $0.00 |
| Van Scoy Jewelers | 7100-000 | $166.00 | $0.00 | $0.00 | $0.00 |
| Vaughan's Jewelers | 7100-000 | $2.00 | $0.00 | $0.00 | $0.00 |
| Venetian's Fine Jewelers | 7100-000 | $105.27 | $0.00 | $0.00 | $0.00 |
| Vernon Powell Shoe Company | 7100-000 | $14,573.00 | $0.00 | $0.00 | $0.00 |
| Victoria Jewellers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vinhas Jewelers | 7100-000 | $1,655.00 | $0.00 | $0.00 | $0.00 |
| Wholesale Jewelers | 7100-000 | $482.00 | $0.00 | $0.00 | $0.00 |
| Wiley's Fine Jewelry | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Wright's Farm | 7100-000 | $4,043.65 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Zoe Accessories Bill | 7100-000 | $1,432.14 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $2,278,905.59 | $1,373,890.44 | $1,181,981.05 | $302,586.41 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  1          Exhibit 8

| | |
|---|---|
| **Case No.:** 16-26113-SMG | **Trustee Name:** Marc P. Barmat |
| **Case Name:** ENDLESS JEWELRY NORTH AND SOUTH AMERICA, LLC | **Date Filed (f) or Converted (c):** 12/02/2016 (f) |
| **For the Period Ending:** 8/11/2020 | **§341(a) Meeting Date:** 01/04/2017 |
| | **Claims Bar Date:** 05/15/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

| Ref. # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Accounts Receivable | $2,531,247.24 | $2,531,247.24 | | $58,020.88 | FA |
| 2 | Bank of America Checking Account - Canada - #9203 | $10,327.02 | $10,327.02 | | $7,358.51 | FA |
| 3 | Bank of America Checking Account - US - #1365 | $38,089.33 | $3,762.73 | | $3,762.73 | FA |
| 4 | Bank of America Checking Account #1349 | $797.80 | $427.23 | | $427.23 | FA |
| 5 | Rent Deposit - Ivy Tower 101 Property LLC | $45,202.09 | $45,202.09 | | $0.00 | FA |
| **Asset Notes:** | Offset against rent. | | | | | |
| 6 | Inventory | $3,600,646.89 | $155,000.00 | | $155,000.00 | FA |
| 7 | Inventory - Packing material - Boardman, OH | $1,139,893.50 | $5,050.00 | | $5,050.00 | FA |
| 8 | Furniture, Fixtures, Equipment | $1,420,013.08 | $13,237.50 | | $13,237.50 | FA |
| 9 | Computer Equipment | $19,208.60 | $0.00 | | | FA |
| **Asset Notes:** | Assets sold with asset#8 at auction sale. | | | | | |
| 10 | 2014 Lexus IS 250 - Leased | Unknown | $0.00 | | $0.00 | FA |
| 11 | 2015 Lexus NX 200T - Leased | Unknown | $0.00 | | $0.00 | FA |
| 12 | 2014 Lexus GS350 - Leased | $0.00 | $0.00 | | $0.00 | FA |
| 13 | Causes of action - Endless Jewelry V. Numerous parties | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Endless Jewelry v. Helou Family LLC | | | | | |
| | Endless Jewelry v. Aramis Boutique Jewelry LLC | | | | | |
| | Endless Jewelry v. Ryan's Jeweler's | | | | | |
| | Endless Jewelry v. R D Buttermore & Sons Inc | | | | | |
| | Endless Jewelry v. Sierra Amber Corp. | | | | | |
| 14 | Prepaid Expense - Commission | $83,836.00 | $83,836.00 | | $0.00 | FA |
| 15 | Sale Commission - David Ethier | $2,051.56 | $2,051.56 | | $0.00 | FA |
| 16 | Domain Name - EndlessJewelry.US/US_ESD/ | Unknown | $0.00 | | $0.00 | FA |
| 17 | Employee Cash Advances | $100,800.00 | $100,800.00 | | $0.00 | FA |
| **Asset Notes:** | Matthew Carlozzi - $100,000 | | | | | |
| | Mathew Corning - $200 | | | | | |
| | Howard Clarke - $600 | | | | | |
| 18 | Bank of America CAD Account **(u)** | $100.00 | $100.00 | | $100.00 | FA |
| 19 | CNA Insurance Refund **(u)** | $73.42 | $73.42 | | $73.42 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    2          Exhibit 8

| Case No.: | 16-26113-SMG | Trustee Name: | Marc P. Barmat |
|---|---|---|---|
| Case Name: | ENDLESS JEWELRY NORTH AND SOUTH AMERICA, LLC | Date Filed (f) or Converted (c): | 12/02/2016 (f) |
| For the Period Ending: | 8/11/2020 | §341(a) Meeting Date: | 01/04/2017 |
| | | Claims Bar Date: | 05/15/2017 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 20 | MGM Resorts Refund (u) | $147.16 | $147.16 | | $147.16 | FA |
| 21 | Stipulation for Settlement - Leiden Company LLC (u) | $12,500.00 | $12,500.00 | | $12,500.00 | FA |
| 22 | Bank of America Merchant Services (u) | $27,856.30 | $27,856.30 | | $27,856.30 | FA |
| 23 | First Data Canada - Merchant Services (u) | $6,933.30 | $6,933.30 | | $5,472.45 | FA |
| 24 | United Healthcare Rebate Checks (u) | $2,145.91 | $2,145.91 | | $2,145.91 | FA |
| 25 | Settlement - Gunster Yoakley Law Firm (u) | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| 26 | Settlement - Gray Kirk Vansant Advertising (u) | $4,000.00 | $4,000.00 | | $4,000.00 | FA |
| 27 | Adv. 17-01443 - Commercial Printers Inc (u) | $6,250.00 | $6,250.00 | | $6,250.00 | FA |
| 28 | Preference - United Parcel Service (u) | $17,500.00 | $17,500.00 | | $17,500.00 | FA |
| 29 | Stipulation for Settlement with Art Guild of Philadelphia (u) | $7,500.00 | $7,500.00 | | $7,500.00 | FA |
| 30 | D&O Policy Insurance Claim Settlement (u) | $750,000.00 | $750,000.00 | | $750,000.00 | FA |

TOTALS (Excluding unknown value)                                                          Gross Value of Remaining Assets

                        $9,832,119.20        $3,790,947.46              $1,081,402.09              $0.00

---

**Major Activities affecting case closing:**

04/12/2019     TFR submitted 04/12/19.

04/19/2018     Tax Returns:  The parent company is responsible for filing the tax returns.
There are several matters still pending in this case.  The first is the remaining scheduled assets involving the landlord's security deposit and cash advances and commissions to employees.
The Trustee is working with his accountant to determine whether these assets are valid and collectible.  The second matter pending is a pre-suit mediation regarding a claim against the
Debtor's D&O policy which is set for mediation on 06/28/18 and a potential claim in the European parent company's insolvency proceeding.

               Claims:  Claims have been pulled for review.

               Tax Returns:  The estate is current with its returns.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   3          Exhibit 8

| | |
|---|---|
| Case No.: | 16-26113-SMG |
| Case Name: | ENDLESS JEWELRY NORTH AND SOUTH AMERICA, LLC |
| For the Period Ending: | 8/11/2020 |

| | |
|---|---|
| Trustee Name: | Marc P. Barmat |
| Date Filed (f) or Converted (c): | 12/02/2016 (f) |
| §341(a) Meeting Date: | 01/04/2017 |
| Claims Bar Date: | 05/15/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

04/27/2017    Endless Jewelry is a complex business Chapter 7. The Debtor is an affiliate of a Dutch company that itself filed for bankruptcy (insolvency) protection in Dusseldorf, Germany. The Debtor's operations were shut down with all personnel let go prior to the filing of the bankruptcy case.

At the outset, the case was dismissed because the Debtor could not get schedules filed so the Trustee had to file a motion to vacate the dismissal and reinstate the case. The Trustee also required authorization from the Court to prepare the bankruptcy schedules based upon the best available information the Trustee had. The schedules and statements were completed and timely filed.

Since that time, the Trustee has undertaken to try and sell the inventory assets of the estate and has begun investigating several potential assets of the estate, including, but not limited to, accounts receivable, claims against the D & O insurance policy of the Debtor, fraudulent transfer claims, as well as claims against directors and officers.

In connection with the on-going investigation of the assets, the 2004 Examinations of the Matt Carlozzi, former CEO, and Avinash Tirwari, Former CFO, have been conducted and a demand has been made upon the D & O Insurance Company and efforts are being made to resolve this matter pre-suit, if possible.

Counsel for the trustee and the trustee have engaged in several conversations with parties with payables due to Endless Jewelry. The Trustee is attempting to resolve these claims as expeditiously as possible while incurring as little expense to the estate as possible.

The Trustee sold off the office equipment and computers at auction and moved the jewelry inventory into three (3) storage bays that are secured and insured.

Claims: No claims have been reviewed at this time.

The Trustee has hired an accountant to assist with the estate's returns.

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2019 | **Current Projected Date Of Final Report (TFR):** | 12/31/2019 |

/s/ MARC P. BARMAT

MARC P. BARMAT

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-26113-SMG |
| Case Name: | ENDLESS JEWELRY NORTH AND SOUTH AMERICA, LLC |
| Primary Taxpayer ID #: | **-***3681 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/2/2016 |
| For Period Ending: | 8/11/2020 |

| | |
|---|---|
| Trustee Name: | Marc P. Barmat |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******1301 |
| Account Title: | |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/03/2017 | (1) | C.T. Dickinson Jewelers | Accounts Receivable Payment Reference# 146110 - 146471 | 1121-000 | $40.00 | | $40.00 |
| 01/03/2017 | (1) | Roberts Jewelry Company Inc | Accounts Receivable Payment *See check stub for breakdown* | 1121-000 | $87.00 | | $127.00 |
| 01/03/2017 | (1) | The Jewelers Board of Trade | Accounts Receivable Payment B&C Jewelers | 1121-000 | $442.00 | | $569.00 |
| 01/03/2017 | (1) | Parkhill Jewelry | Accounts Receivable Payment 02/14/17 - Check returned Stop Payment. | 1121-000 | $127.00 | | $696.00 |
| 01/03/2017 | (1) | CDI Diamonds & Jewelry | Accounts Receivable Payment | 1121-000 | $500.00 | | $1,196.00 |
| 01/03/2017 | (1) | Adir International LLC | Accounts Receivable Payment *See check stub for breakdown* | 1121-000 | $3,756.99 | | $4,952.99 |
| 01/03/2017 | (1) | Gem Jewelry | Accounts Receivable Payment | 1121-000 | $774.00 | | $5,726.99 |
| 01/03/2017 | (1) | Chester Springs Retail Ent. d/b/a Exton Place | Accounts Receivable Payment | 1121-000 | $65.00 | | $5,791.99 |
| 01/03/2017 | (1) | Lawrence Anthony Fine Jewelers | Accounts Receivable Payment | 1121-000 | $500.00 | | $6,291.99 |
| 01/03/2017 | (1) | Endless Jewelry/PNC Bank Cashier's Check | Accounts Receivable Payment | 1121-000 | $75.00 | | $6,366.99 |
| 01/17/2017 | (2) | Bank of America | Balance in bank account 02/14/17 - Checked debited from account by bank due to being paid in Canadian funds. | 1129-000 | $9,696.28 | | $16,063.27 |
| 01/17/2017 | (3) | Bank of America | Balance in bank account | 1129-000 | $2,363.44 | | $18,426.71 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $11.78 | $18,414.93 |
| 02/01/2017 | (1) | Adir International LLC | Accounts Receivable Payment | 1121-000 | $6,602.40 | | $25,017.33 |
| 02/01/2017 | (1) | The Jewelers Board of Trade | Accounts Receivable Payment | 1121-000 | $1,807.38 | | $26,824.71 |
| 02/14/2017 | (2) | DEP REVERSE: Bank of America | Balance in bank account 02/14/17 - Checked debited from account by bank due to being paid in Canadian funds. | 1129-000 | ($9,696.28) | | $17,128.43 |
| | | | **SUBTOTALS** | | $17,140.21 | $11.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-26113-SMG | Trustee Name: | Marc P. Barmat |
|---|---|---|---|
| Case Name: | ENDLESS JEWELRY NORTH AND SOUTH AMERICA, LLC | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***3681 | Checking Acct #: | ******1301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 12/2/2016 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 8/11/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/14/2017 | (1) | DEP REVERSE: Parkhill Jewelry | Accounts Receivable Payment  02/14/17 - Check returned Stop Payment. | 1121-000 | ($127.00) | | $17,001.43 |
| 02/15/2017 | (1) | The Open Armoire | Accounts Receivable Payment | 1121-000 | $59.00 | | $17,060.43 |
| 02/15/2017 | (1) | Bremer C & R Jewelry Inc | Accounts Receivable Payment | 1121-000 | $6.00 | | $17,066.43 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $32.27 | $17,034.16 |
| 03/07/2017 | (2) | Bank of America | Provisional credit given by bank while Canadian item is processed; exchange difference will be debited once received. Credit given 02/14/17. | 1129-000 | $9,696.28 | | $26,730.44 |
| 03/07/2017 | (2) | Bank of America | Bank debited account on 02/28/17 for difference in currency conversion of Canadian item. | 1129-000 | ($2,337.77) | | $24,392.67 |
| 03/07/2017 | 101 | iStorage Boynton Beach | Initial deposit on first month's rent of storage units for Debtor's jewelry inventory pursuant to Court Order entered 02/21/17 ECF#67. | 2420-000 | | $695.00 | $23,697.67 |
| 03/10/2017 | 102 | Trustee Insurance Agency | Payment of invoice# 1376 - Insurance premium - pursuant to Court Order entered 02/21/17 ECF#67 | 2420-750 | | $1,050.00 | $22,647.67 |
| 03/10/2017 | 103 | EJ Fulfillment LLC | Payment of February and March Rent on invoices 1021 and 1022 pursuant to Court Order entered 02/21/17 ECF#67 | 2410-000 | | $5,066.66 | $17,581.01 |
| 03/13/2017 | (1) | The Jewelers Board of Trade | Accounts Receivable Payment | 1121-000 | $1,807.38 | | $19,388.39 |
| 03/17/2017 | (1) | Diamond Cutters of Western New York | Accounts Receivable Payment | 1121-000 | $2,126.36 | | $21,514.75 |
| 03/17/2017 | (3) | Bank of America/Endless Jewelry | Final balance in bank account. | 1129-000 | $1,399.29 | | $22,914.04 |
| 03/17/2017 | (4) | Bank of America/Endless Jewelry | Final balance in bank account. | 1129-000 | $427.23 | | $23,341.27 |
| 03/17/2017 | 104 | Millennium Relocation Services | Payment of invoice dated 03/13/17 - invoice# EJBOL5799 pursuant to Court Order entered 02/21/17 ECF#67 - packed, loaded and delivered inventory to storage units from Debtor location. | 2420-000 | | $10,025.00 | $13,316.27 |

|  |  | **SUBTOTALS** | $13,056.77 | $16,868.93 |

Page No: 3          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-26113-SMG |
| Case Name: | ENDLESS JEWELRY NORTH AND SOUTH AMERICA, LLC |
| Primary Taxpayer ID #: | **-***3681 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/2/2016 |
| For Period Ending: | 8/11/2020 |

| | |
|---|---|
| Trustee Name: | Marc P. Barmat |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******1301 |
| Account Title: | |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/24/2017 | 105 | Paychek Inc | Payment pursuant to Court Order entered 02/21/17 ECF#67; client# 40-17073498; processing of amended payroll returns and W2s. | 2690-000 | | $765.00 | $12,551.27 |
| 03/30/2017 | (1) | Enderby Jewelers 1991 Ltd | Accounts Receivable Payment - CANADIAN ITEM | 1121-000 | $2,496.00 | | $15,047.27 |
| 03/30/2017 | (18) | Bank of America | Closeout of CAD account - CANADIAN ITEM | 1229-000 | $100.00 | | $15,147.27 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $39.40 | $15,107.87 |
| 04/05/2017 | 106 | iStorage Boynton Beach | Pursuant to Court Order entered 02/21/17 ECF#67 - payment of monthly storage unites for April 2017, Units K913, K914, K915 | 2420-000 | | $937.32 | $14,170.55 |
| 04/05/2017 | 107 | EJ Fulfillment LLC | Pursuant to Court Order entered 02/21/17 ECF#67 - payment of April invoice# 1023 - storage unit. | 2410-000 | | $2,533.33 | $11,637.22 |
| 04/10/2017 | (1) | Triple Key LLC | Accounts Receivable Payment | 1121-000 | $506.28 | | $12,143.50 |
| 04/10/2017 | (1) | Albert's Jewelers | Accounts Receivable Payment | 1121-000 | $37.00 | | $12,180.50 |
| 04/10/2017 | (8) | National Auction Company | Proceeds from sale of assets at auction pursuant to Report of Auction filed 04/10/17 ECF#85 | 1129-000 | $13,237.50 | | $25,418.00 |
| 04/10/2017 | (19) | CNA Insurance | Refund on account# 3026588293 | 1229-000 | $73.42 | | $25,491.42 |
| 04/20/2017 | (1) | Enderby Jewelers 1991 Ltd/Green Bank | Accounts Receivable Payment - CANADIAN ITEM - Exchange rate fee per Federal Reserve | 1121-000 | ($666.91) | | $24,824.51 |
| 04/20/2017 | 108 | National Auction Company | Payment of expenses pursuant to Court Order entered 03/27/17 ECF#82. | 3620-000 | | $4,222.91 | $20,601.60 |
| 04/25/2017 | 109 | iStorage Boynton Beach | Pursuant to Court Order entered 02/21/17 ECF#67 - payment of monthly storage unites for April 2017, Units K913, K914, K915 | 2420-000 | | $937.32 | $19,664.28 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $31.61 | $19,632.67 |
| 05/10/2017 | (1) | Darakjian | Accounts Receivable Payment | 1121-000 | $2,000.00 | | $21,632.67 |
| 05/10/2017 | 110 | Trustee Insurance Agency | Payment of invoice# 1421 - Insurance premium - pursuant to Court Order entered 02/21/17 ECF#67 | 2420-750 | | $1,050.00 | $20,582.67 |
| 05/10/2017 | 111 | EJ Fulfillment LLC | Pursuant to Court Order entered 02/21/17 ECF#67 - payment of May invoice# 1024 - storage unit. | 2410-000 | | $2,533.33 | $18,049.34 |
| | | | **SUBTOTALS** | | $17,783.29 | $13,050.22 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-26113-SMG | | | **Trustee Name:** | Marc P. Barmat | |
| **Case Name:** | ENDLESS JEWELRY NORTH AND SOUTH AMERICA, LLC | | | **Bank Name:** | Veritex Community Bank | |
| **Primary Taxpayer ID #:** | **-***3681 | | | **Checking Acct #:** | ******1301 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | |
| **For Period Beginning:** | 12/2/2016 | | | **Blanket bond (per case limit):** | $52,222,000.00 | |
| **For Period Ending:** | 8/11/2020 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/25/2017 | 112 | iStorage Boynton Beach | Pursuant to Court Order entered 02/21/17 ECF#67 - payment of monthly storage unites for June 2017, Units K913, K914, K915 | 2420-000 | | $937.32 | $17,112.02 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $31.07 | $17,080.95 |
| 06/23/2017 | 113 | Trustee Insurance Agency | Payment of invoice# 1505 - Insurance premium - pursuant to Court Order entered 02/21/17 ECF#67 | 2420-750 | | $1,050.00 | $16,030.95 |
| 06/23/2017 | 114 | EJ Fulfillment LLC | Pursuant to Court Order entered 02/21/17 ECF#67 - payment of June invoice# 1025 - storage unit. | 2410-000 | | $2,533.33 | $13,497.62 |
| 06/23/2017 | 115 | iStorage Boynton Beach | Pursuant to Court Order entered 02/21/17 ECF#67 - payment of monthly storage unites for July 2017, Units K913, K914, K915 | 2420-000 | | $937.32 | $12,560.30 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $28.20 | $12,532.10 |
| 07/20/2017 | (1) | JNR Adjustment Company Inc | Purchase of Accounts Receivable pursuant to Court Order entered 06/29/17 ECF#97; Report of Sale 07/20/17 ECF#102. | 1121-000 | $35,000.00 | | $47,532.10 |
| 07/20/2017 | 116 | iStorage Boynton Beach | Pursuant to Court Order entered 02/21/17 ECF#67 - payment of monthly storage unites for August 2017, Units K913, K914, K915 | 2420-000 | | $937.32 | $46,594.78 |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $40.91 | $46,553.87 |
| 08/01/2017 | 117 | EJ Fulfillment LLC | Pursuant to Court Order entered 02/21/17 ECF#67 - payment of July invoice# 1026 and August invoice# 1027 - storage unit. | 2410-000 | | $5,066.66 | $41,487.21 |
| 08/10/2017 | (20) | MGM Resorts | Refund from Promotional Event | 1229-000 | $147.16 | | $41,634.37 |
| 08/30/2017 | 118 | iStorage Boynton Beach | Pursuant to Court Order entered 02/21/17 ECF#67 - payment of monthly storage unites for September 2017, Units K913, K914, K915 | 2420-000 | | $937.32 | $40,697.05 |
| 08/30/2017 | 119 | Trustee Insurance Agency | Payment of invoice# 1577 - Insurance premium - pursuant to Court Order entered 02/21/17 ECF#67 | 2420-750 | | $1,050.00 | $39,647.05 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $72.39 | $39,574.66 |
| | | | **SUBTOTALS** | | $35,147.16 | $13,621.84 | |

Page No: 5          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-26113-SMG |
| Case Name: | ENDLESS JEWELRY NORTH AND SOUTH AMERICA, LLC |
| Primary Taxpayer ID #: | **-***3681 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/2/2016 |
| For Period Ending: | 8/11/2020 |

| | |
|---|---|
| Trustee Name: | Marc P. Barmat |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******1301 |
| Account Title: | |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/26/2017 | (6) | Jewelry World.com LLC | Deposit on purchase of inventory; Order approving sale of property entered 10/17/17 ECF#127. | 1129-000 | $10,000.00 | | $49,574.66 |
| 09/26/2017 | 120 | EJ Fulfillment LLC | Pursuant to Court Order entered 02/21/17 ECF#67 - payment of September invoice# 1028 - storage unit. | 2410-000 | | $2,533.33 | $47,041.33 |
| 09/26/2017 | 121 | iStorage Boynton Beach | Pursuant to Court Order entered 02/21/17 ECF#67 - payment of monthly storage unites for October 2017, Units K913, K914, K915 | 2420-000 | | $937.32 | $46,104.01 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $67.56 | $46,036.45 |
| 10/16/2017 | (21) | Leiden Cabinet Company | Payment pursuant to Court Order entered 10/26/17 ECF#131 | 1241-000 | $12,500.00 | | $58,536.45 |
| 10/16/2017 | (22) | Bank of America Merchant Services | Reserves held for Visa/MC Charge Card Transactions - Account Closed | 1229-000 | $27,856.30 | | $86,392.75 |
| 10/16/2017 | (23) | First Data Canada Ltd. | Reserves held for Visa/MC Charge Cards - Account Closed | 1229-000 | $6,933.30 | | $93,326.05 |
| 10/17/2017 | (24) | United Healthcare Insurance Company | Premium rebate check - policy# 04U4040 | 1229-000 | $2,065.87 | | $95,391.92 |
| 10/17/2017 | (24) | Neighborhood Health Partnership | Premium rebate check - policy# B23488P001 | 1229-000 | $2.11 | | $95,394.03 |
| 10/17/2017 | (24) | United Healthcare Insurance Co. | Premium rebate check - policy# 00W6885 | 1229-000 | $77.93 | | $95,471.96 |
| 10/23/2017 | | Jewelry World Com LLC | Order approving sale of property entered 10/17/17 ECF#127. | * | $65,050.00 | | $160,521.96 |
| | {7} | | $5,050.00 | 1129-000 | | | $160,521.96 |
| | {6} | | $60,000.00 | 1129-000 | | | $160,521.96 |
| 10/23/2017 | (6) | Jewelry World Com LLC | Order approving sale of property entered 10/17/17 ECF#127. | 1129-000 | $74,000.00 | | $234,521.96 |
| 10/23/2017 | (6) | Cynthia Aristizabal | Order approving sale of property entered 10/17/17 ECF#127. | 1129-000 | $11,000.00 | | $245,521.96 |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $184.07 | $245,337.89 |
| 11/15/2017 | (23) | First Data Canada Ltd. | Reserves held for Visa/MC Charge Cards - Account Closed; bank debit by bank for conversion from Canadian to US. | 1229-000 | ($1,460.85) | | $243,877.04 |
| | | | **SUBTOTALS** | | $208,024.66 | $3,722.28 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-26113-SMG | | Trustee Name: | Marc P. Barmat |
| Case Name: | ENDLESS JEWELRY NORTH AND SOUTH AMERICA, LLC | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***3681 | | Checking Acct #: | ******1301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 12/2/2016 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 8/11/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2017 | 122 | EJ Fulfillment LLC | Final payment of storage of inventory recently sold - invoice# 1029 dated 09/30/17; Court Order 02/21/17 ECF#67 | 2410-000 | | $2,533.33 | $241,343.71 |
| 11/16/2017 | 123 | Trustee Insurance Agency | Payment of final insurance bill - Invoice# 1631 - pursuant to Court Order entered 02/21/17 ECF#67 | 2420-750 | | $900.00 | $240,443.71 |
| 11/21/2017 | (25) | Gunster Law Firm | Motion to Approve Stipulation to Compromise Controversy filed 10/30/17 ECF# 133; Order entered 11/29/17 ECF#138 | 1241-000 | $5,000.00 | | $245,443.71 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $383.01 | $245,060.70 |
| 12/04/2017 | (26) | Gray Kirk Vansant Advertising | Payment pursuant to Court Order entered 10/26/17 ECF#130 | 1241-000 | $4,000.00 | | $249,060.70 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $401.28 | $248,659.42 |
| 01/17/2018 | 124 | Furr and Cohen, PA | Interim fees and costs pursuant to Court Order entered 01/17/18 ECF#143 | * | | $76,555.79 | $172,103.63 |
| | | | $(69,472.00) | 3110-000 | | | $172,103.63 |
| | | | $(7,083.79) | 3120-000 | | | $172,103.63 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $345.47 | $171,758.16 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $250.34 | $171,507.82 |
| 03/06/2018 | (27) | Commercial Printers Inc | Payment pursuant to Court Order entered 02/14/18 ECF#147 | 1241-000 | $6,250.00 | | $177,757.82 |
| 03/06/2018 | (28) | United Parcel Service | Payment pursunat to Court Order entered 03/29/18 ECF#161 | 1241-000 | $17,500.00 | | $195,257.82 |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $317.83 | $194,939.99 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $294.27 | $194,645.72 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $314.09 | $194,331.63 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $313.59 | $194,018.04 |
| 07/10/2018 | (29) | Art Guild of Philadelphia | Payment pursuant to Court Order entered 05/25/18 ECF#175 | 1241-000 | $7,500.00 | | $201,518.04 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $311.57 | $201,206.47 |
| | | | **SUBTOTALS** | | $40,250.00 | $82,920.57 | |

**FORM 2**

Page No: 7          Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No. | 16-26113-SMG | Trustee Name: | Marc P. Barmat | |
| Case Name: | ENDLESS JEWELRY NORTH AND SOUTH AMERICA, LLC | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***3681 | Checking Acct #: | ******1301 | |
| Co-Debtor Taxpayer ID #: | | Account Title: | | |
| For Period Beginning: | 12/2/2016 | Blanket bond (per case limit): | $52,222,000.00 | |
| For Period Ending: | 8/11/2020 | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $356.10 | $200,850.37 |
| 10/03/2018 | 125 | Internal Revenue Service | Payment pursuant to Court Order entered 09/27/18 ECF#204 | 5800-000 | | $19,812.84 | $181,037.53 |
| 10/11/2018 | 126 | Alan R Barbee | Payment of fees and costs pursuant to Court Order entered 10/11/18 ECF#206 | * | | $147,059.36 | $33,978.17 |
| | | | $(146,000.00) | 3410-000 | | | $33,978.17 |
| | | | $(1,059.36) | 3420-000 | | | $33,978.17 |
| 11/21/2018 | (30) | Chubb Insurance Company | Payment pursuant to Court Order entered 10/23/18 [ECF#209] | 1249-000 | $750,000.00 | | $783,978.17 |
| 11/27/2018 | 127 | Cimo Mazer Mark PLLC | Contingency fee pursuant to Court Order entered 10/23/18 [ECF#209] and Court Order entered 11/07/18 [ECF#211]. | 3210-000 | | $101,637.00 | $682,341.17 |
| 11/27/2018 | 128 | Genovese Joblove & Battista, PA | Contingency fee pursuant to Court Order entered 10/23/18 [ECF#209] and Court Order entered 11/07/18 [ECF#211]. | 3210-000 | | $168,698.00 | $513,643.17 |
| 11/27/2018 | 129 | Furr and Cohen, PA | Contingency fee pursuant to Court Order entered 10/23/18 [ECF#209] and Court Order entered 11/07/18 [ECF#211]. | 3110-000 | | $29,665.00 | $483,978.17 |
| 06/11/2019 | | Internal Revenue Service | Claim #: ; Amount Claimed: 10,755.09; Amount Allowed: 10,755.09; Dividend: 2.22; Distribution Dividend: 100.00; Account Number: ; Notes: ; | 5300-000 | | $10,755.09 | $473,223.08 |
| 06/11/2019 | | Internal Revenue Service | Claim #: ; Amount Claimed: 2,488.91; Amount Allowed: 2,488.91; Dividend: 0.51; Distribution Dividend: 100.00; Account Number: ; Notes: ; | 5800-000 | | $2,488.91 | $470,734.17 |
| 06/11/2019 | 130 | Alan R Barbee | Claim #: ; Amount Claimed: 190,658.00; Amount Allowed: 190,658.00; Dividend: 9.22; Distribution Dividend: 100.00; Account Number: ; Notes: ; | 3410-000 | | $44,658.00 | $426,076.17 |
| 06/11/2019 | 131 | Alan R Barbee | Claim #: ; Amount Claimed: 1,111.16; Amount Allowed: 1,111.16; Dividend: 0.01; Distribution Dividend: 100.00; Account Number: ; Notes: ; | 3420-000 | | $51.80 | $426,024.37 |
| | | | **SUBTOTALS** | | $750,000.00 | $525,182.10 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-26113-SMG | Trustee Name:    Marc P. Barmat |
| Case Name: | ENDLESS JEWELRY NORTH AND SOUTH AMERICA, LLC | Bank Name:    Veritex Community Bank |
| Primary Taxpayer ID #: | **-***3681 | Checking Acct #:    ******1301 |
| Co-Debtor Taxpayer ID #: | | Account Title: |
| For Period Beginning: | 12/2/2016 | Blanket bond (per case limit):    $52,222,000.00 |
| For Period Ending: | 8/11/2020 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2019 | 132 | Furr and Cohen, PA | Claim #: ;  Amount Claimed: 139,475.00; Amount Allowed: 139,475.00; Dividend: 8.33; Distribution Dividend: 100.00; Account Number: ; Notes: ; | 3110-000 | | $40,338.00 | $385,686.37 |
| 06/11/2019 | 133 | Furr and Cohen, PA | Claim #: ;  Amount Claimed: 8,643.97; Amount Allowed: 8,643.97; Dividend: 0.32; Distribution Dividend: 100.00; Account Number: ; Notes: ; | 3120-000 | | $1,560.18 | $384,126.19 |
| 06/11/2019 | 134 | Marc P. Barmat | Trustee Expenses | 2200-000 | | $539.06 | $383,587.13 |
| 06/11/2019 | 135 | Marc P. Barmat | Trustee Compensation | 2100-000 | | $55,692.06 | $327,895.07 |
| 06/11/2019 | 136 | FL DEPT OF REVENUE | Claim #: ;  Amount Claimed: 814.55; Amount Allowed: 814.55; Dividend: 0.16; Distribution Dividend: 100.00; Account Number: ; Notes: ; | 5800-000 | | $814.55 | $327,080.52 |
| 06/11/2019 | 137 | Igne Bynens | Claim #: 1;  Amount Claimed: 12,850.00; Amount Allowed: 12,850.00; Dividend: 1.70; Distribution Dividend: 100.00; Account Number: ; Notes: ; | 5300-000 | | $8,268.97 | $318,811.55 |
| 06/11/2019 | 138 | Igne Bynens | Claim #: 1;  Amount Claimed: 1,958.72; Amount Allowed: 1,958.72; Dividend: 0.10; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $504.06 | $318,307.49 |
| 06/11/2019 | 139 | Goda Marcinkeviciute | Claim #: 4;  Amount Claimed: 338.85; Amount Allowed: 338.85; Dividend: 0.01; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $87.21 | $318,220.28 |
| 06/11/2019 | 140 | Murphy Jewelers of Pottsville, LLC | Claim #: 6;  Amount Claimed: 7,867.58; Amount Allowed: 7,867.58; Dividend: 0.41; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $2,024.64 | $316,195.64 |
| 06/11/2019 | 141 | Les Productions Graph-X Inc. | Claim #: 8;  Amount Claimed: 69,019.24; Amount Allowed: 69,019.24; Dividend: 3.66; Distribution Dividend: 25.73; Account Number: ; Notes: (8-1) dcon 49139; | 7100-000 | | $17,761.41 | $298,434.23 |
| 06/11/2019 | 142 | Jaqueline D Sigrist | Claim #: 10;  Amount Claimed: 1,719.81; Amount Allowed: 1,719.81; Dividend: 0.22; Distribution Dividend: 100.00; Account Number: ; Notes: ; | 5300-000 | | $1,106.69 | $297,327.54 |
| | | | **SUBTOTALS** | | $0.00 | $128,696.83 | |

**FORM 2**

Page No: 9          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-26113-SMG | | Trustee Name: | Marc P. Barmat |
| --- | --- | --- | --- | --- |
| Case Name: | ENDLESS JEWELRY NORTH AND SOUTH AMERICA, LLC | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***3681 | | Checking Acct #: | ******1301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 12/2/2016 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 8/11/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2019 | 143 | Groupe TVA Inc. | Claim #: 11;  Amount Claimed: 2,500.00; Amount Allowed: 2,500.00; Dividend: 0.13; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $643.35 | $296,684.19 |
| 06/11/2019 | 144 | 197 Ferry St | Claim #: 12;  Amount Claimed: 1,655.00; Amount Allowed: 1,655.00; Dividend: 0.08; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $425.90 | $296,258.29 |
| 06/11/2019 | 145 | Vinesh Dusara | Claim #: 13;  Amount Claimed: 1,526.49; Amount Allowed: 1,526.49; Dividend: 0.20; Distribution Dividend: 100.00; Account Number: ; Notes: ; | 5300-000 | | $982.30 | $295,275.99 |
| 06/11/2019 | 146 | EJ Fulfillment, LLC | Claim #: 15;  Amount Claimed: 75,500.00; Amount Allowed: 75,500.00; Dividend: 4.01; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $19,429.17 | $275,846.82 |
| 06/11/2019 | 147 | Avinash Tiwari | Claim #: 16;  Amount Claimed: 274,559.00; Amount Allowed: 274,559.00; Dividend: 14.59; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $70,655.02 | $205,191.80 |
| 06/11/2019 | 148 | Beatriz B Tharpe | Claim #: 17;  Amount Claimed: 747.15; Amount Allowed: 747.15; Dividend: 0.03; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $192.27 | $204,999.53 |
| 06/11/2019 | 149 | Matthew Carlozzi | Claim #: 19;  Amount Claimed: 12,850.00; Amount Allowed: 12,850.00; Dividend: 1.70; Distribution Dividend: 100.00; Account Number: ; Notes: ; | 5300-000 | | $8,268.97 | $196,730.56 |
| 06/11/2019 | 150 | Matthew Carlozzi | Claim #: 19;  Amount Claimed: 302,750.00; Amount Allowed: 337,150.00; Dividend: 17.92; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $86,762.19 | $109,968.37 |
| 06/11/2019 | 151 | Maggie and Stella's Gifts | Claim #: 20;  Amount Claimed: 8,936.00; Amount Allowed: 8,936.00; Dividend: 0.47; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $2,299.59 | $107,668.78 |
| 06/11/2019 | 152 | Ivy Tower 101 Property, LLC | Claim #: 23;  Amount Claimed: 202,550.09; Amount Allowed: 202,550.09; Dividend: 10.76; Distribution Dividend: 25.73; Account Number: ; Notes: (23-1) rent due under commercial lease; | 7100-000 | | $52,124.24 | $55,544.54 |

|  |  |  |  | **SUBTOTALS** | $0.00 | $241,783.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-26113-SMG | |
| Case Name: | ENDLESS JEWELRY NORTH AND SOUTH AMERICA, LLC | |
| Primary Taxpayer ID #: | **-***3681 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/2/2016 | |
| For Period Ending: | 8/11/2020 | |

| | |
|---|---|
| Trustee Name: | Marc P. Barmat |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******1301 |
| Account Title: | |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2019 | 153 | Busy Bee Jewelers | Claim #: 24;  Amount Claimed: 1,886.00; Amount Allowed: 1,886.00; Dividend: 0.10; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $485.34 | $55,059.20 |
| 06/11/2019 | 154 | De Lage Landen Financial Services Inc. | Claim #: 25;  Amount Claimed: 10,664.50; Amount Allowed: 10,664.50; Dividend: 0.56; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $2,744.40 | $52,314.80 |
| 06/11/2019 | 155 | Wrights Farm Corp. | Claim #: 26;  Amount Claimed: 4,039.65; Amount Allowed: 4,039.65; Dividend: 0.21; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $1,039.56 | $51,275.24 |
| 06/11/2019 | 156 | RSVP | Claim #: 27;  Amount Claimed: 2,373.50; Amount Allowed: 2,373.50; Dividend: 0.12; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $610.80 | $50,664.44 |
| 06/11/2019 | 157 | Cartwright Jewelers | Claim #: 28;  Amount Claimed: 8,255.86; Amount Allowed: 8,255.86; Dividend: 0.43; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $2,124.56 | $48,539.88 |
| 06/11/2019 | 158 | Mary Picone | Claim #: 29;  Amount Claimed: 1,222.21; Amount Allowed: 1,222.21; Dividend: 0.16; Distribution Dividend: 100.00; Account Number: ; Notes: ; | 5300-000 | | $786.49 | $47,753.39 |
| 06/11/2019 | 159 | Clerk, US Bankruptcy Court | Small Dividends | * | | $3.09 | $47,750.30 |
| | | | Claim Amount                                     $(3.09) | 7100-001 | | | $47,750.30 |
| 06/11/2019 | 160 | Robic, LLP | Claim #: 31;  Amount Claimed: 709.00; Amount Allowed: 709.00; Dividend: 0.03; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $182.45 | $47,567.85 |
| 06/11/2019 | 161 | Pitney Bowes Global Financial Services LLC | Claim #: 32;  Amount Claimed: 2,783.40; Amount Allowed: 2,783.40; Dividend: 0.14; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $716.28 | $46,851.57 |

| | | | SUBTOTALS | | $0.00 | $8,692.97 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-26113-SMG | |
| Case Name: | ENDLESS JEWELRY NORTH AND SOUTH AMERICA, LLC | |
| Primary Taxpayer ID #: | **-***3681 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/2/2016 | |
| For Period Ending: | 8/11/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Marc P. Barmat |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******1301 |
| Account Title: | |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2019 | 162 | American Express Travel Related Services Co, Inc | Claim #: 33;  Amount Claimed: 5,678.79; Amount Allowed: 5,678.79; Dividend: 0.30; Distribution Dividend: 25.73; Account Number: ; Notes: (33-1) CONSIDERATION FOR THIS DEBT IS AMOUNTS OWED PURSUANT TO AGREEMENT WHEREBY THE DEBTOR ACCEPTED THE AMERICAN EXPR | 7100-000 | | $1,461.38 | $45,390.19 |
| 06/11/2019 | 163 | Hill Barth & King LLC | Claim #: 34;  Amount Claimed: 1,165.00; Amount Allowed: 1,165.00; Dividend: 0.06; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $299.80 | $45,090.39 |
| 06/11/2019 | 164 | Bradow Inc. dba Bradow Jewelers | Claim #: 35;  Amount Claimed: 1,866.00; Amount Allowed: 1,866.00; Dividend: 0.09; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $480.20 | $44,610.19 |
| 06/11/2019 | 165 | Dun & Bradstreet | Claim #: 37;  Amount Claimed: 1,500.00; Amount Allowed: 1,500.00; Dividend: 0.07; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $386.01 | $44,224.18 |
| 06/11/2019 | 166 | Brian Michaels Jewelers | Claim #: 39;  Amount Claimed: 3,655.00; Amount Allowed: 3,655.00; Dividend: 0.19; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $940.58 | $43,283.60 |
| 06/11/2019 | 167 | Florida Department of Revenue | Claim #: 40;  Amount Claimed: 229.50; Amount Allowed: 229.50; Dividend: 0.04; Distribution Dividend: 100.00; Account Number: ; Notes: (40-1) REEMPLOYMENT TAX claim(40-2) AMENDED REEMPLOYMENT TAX claim; | 5800-000 | | $229.50 | $43,054.10 |
| 06/11/2019 | 168 | Florida Department of Revenue | Claim #: 41;  Amount Claimed: 2,342.90; Amount Allowed: 2,342.90; Dividend: 0.48; Distribution Dividend: 100.00; Account Number: ; Notes: (41-1) SALES AND USE TAX claim; | 5800-000 | | $2,342.90 | $40,711.20 |
| 06/11/2019 | 169 | Berkowitz Pollack Brant Advisors and Accountants L | Claim #: 42;  Amount Claimed: 16,473.63; Amount Allowed: 16,473.63; Dividend: 0.87; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $4,239.32 | $36,471.88 |
| | | | **SUBTOTALS** | | $0.00 | $10,379.69 | |

FORM 2

Page No: 12          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-26113-SMG | |
| Case Name: | ENDLESS JEWELRY NORTH AND SOUTH AMERICA, LLC | |
| Primary Taxpayer ID #: | **-***3681 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/2/2016 | |
| For Period Ending: | 8/11/2020 | |

| | |
|---|---|
| Trustee Name: | Marc P. Barmat |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******1301 |
| Account Title: | |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2019 | 170 | David Spivak | Claim #: 43;  Amount Claimed: 25,986.39; Amount Allowed: 9,290.35; Dividend: 0.49; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $2,390.78 | $34,081.10 |
| 06/11/2019 | 171 | Art Guild of Philadelphia, Inc. | Claim #: 44;  Amount Claimed: 122,689.06; Amount Allowed: 122,689.06; Dividend: 6.52; Distribution Dividend: 25.73; Account Number: ; Notes: ; | 7100-000 | | $31,572.81 | $2,508.29 |
| 06/11/2019 | 172 | Franchise Tax Board | Claim #: 45;  Amount Claimed: 2,508.29; Amount Allowed: 2,508.29; Dividend: 0.51; Distribution Dividend: 100.00; Account Number: ; Notes: ; | 5800-000 | | $2,508.29 | $0.00 |
| 08/09/2019 | 146 | VOID: EJ Fulfillment, LLC | CHECK VOIDED AND ISSUED TO ASSIGNMENT CREDITOR | 7100-003 | | ($19,429.17) | $19,429.17 |
| 08/09/2019 | 151 | VOID: Maggie and Stella's Gifts | CHECK RETURED FOR NO FORWARD; LOCATED CLAIMANT 08/09/19; CHECK RE-ISSUED. | 7100-003 | | ($2,299.59) | $21,728.76 |
| 08/09/2019 | 156 | VOID: RSVP | UNABEL TO LOCATE CLAIMANT; NO ONE ANSWERS AT NUMBER PROVIDED. | 7100-003 | | ($610.80) | $22,339.56 |
| 08/09/2019 | 173 | Maggie and Stella's Gifts | Claim #: 20;  Amount Claimed: 8,936.00; Amount Allowed: 8,936.00; Dividend: 0.47; Distribution Dividend: 25.73; Account Number: ; Notes: ;

CLAIMANT MOVED OVER A YEAR AGO; CHECK RETURNED; LOCATED CLAIMANT AT NEW ADDRESS; CHECK REISSUED 08/09/19 | 7100-000 | | $2,299.59 | $20,039.97 |
| 08/09/2019 | 174 | JM PARTNERS LLC | Claim #: 15;  Amount Claimed: 75,500.00; Amount Allowed: 75,500.00; Dividend: 4.01; Distribution Dividend: 25.73; Account Number: ; Notes: ;

CHECK VOIDED AND REISUUED TO ASSIGMENT CLAIMANT. | 7100-000 | | $19,429.17 | $610.80 |
| 09/12/2019 | 142 | STOP PAYMENT: Jaqueline D Sigrist | Claim #: 10;  Amount Claimed: 1,719.81; Amount Allowed: 1,719.81; Dividend: 0.22; Distribution Dividend: 100.00; Account Number: ; Notes: ; | 5300-004 | | ($1,106.69) | $1,717.49 |
| | | | **SUBTOTALS** | | $0.00 | $34,754.39 | |

FORM 2                                                    Page No: 13        Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-26113-SMG | Trustee Name: Marc P. Barmat |
| Case Name: | ENDLESS JEWELRY NORTH AND SOUTH AMERICA, LLC | Bank Name: Veritex Community Bank |
| Primary Taxpayer ID #: | **-***3681 | Checking Acct #: ******1301 |
| Co-Debtor Taxpayer ID #: | | Account Title: |
| For Period Beginning: | 12/2/2016 | Blanket bond (per case limit): $52,222,000.00 |
| For Period Ending: | 8/11/2020 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2019 | 175 | Jaqueline D Sigrist | Replacement of dividend check# 142 never received due to Claimant moving; Claim #10 - Wages | 5300-000 | | $1,106.69 | $610.80 |
| 07/06/2020 | | CLERK, U.S. BANKRUPTCY COURT | Unclaimed Funds:  Claimant# 27 - RSVP | 7100-001 | | $610.80 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| TOTALS: | $1,081,402.09 | $1,081,402.09 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $0.00 | |
| Subtotal | $1,081,402.09 | $1,081,402.09 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $1,081,402.09 | $1,081,402.09 | |

**For the period of 12/2/2016 to 8/11/2020**

| | |
|---|---|
| Total Compensable Receipts: | $1,081,402.09 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,081,402.09 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $1,081,402.09 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,081,402.09 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 01/03/2017 to 8/11/2020**

| | |
|---|---|
| Total Compensable Receipts: | $1,081,402.09 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,081,402.09 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $1,081,402.09 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,081,402.09 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-26113-SMG | Trustee Name: | Marc P. Barmat |
|---|---|---|---|
| Case Name: | ENDLESS JEWELRY NORTH AND SOUTH AMERICA, LLC | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***3681 | Checking Acct #: | ******1301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 12/2/2016 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 8/11/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $1,081,402.09 | $1,081,402.09 | $0.00 |

**For the period of 12/2/2016 to 8/11/2020**

| | |
|---|---|
| Total Compensable Receipts: | $1,081,402.09 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,081,402.09 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $1,081,402.09 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,081,402.09 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the case between 12/02/2016 to 8/11/2020**

| | |
|---|---|
| Total Compensable Receipts: | $1,081,402.09 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,081,402.09 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $1,081,402.09 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,081,402.09 |
| Total Internal/Transfer Disbursements: | $0.00 |

/s/ MARC P. BARMAT

MARC P. BARMAT